# EXHIBIT 2



# Border Security Status Report

Fourth Quarter, Fiscal Year 2023

*January 8, 2025*

Fiscal Year 2023 Report to Congress

Homeland Security

*Under Secretary for Management*

# Message from the Office of the Under Secretary for Management

January 8, 2025



I am pleased to present the "Border Security Status Report" for the fourth quarter (Q4) of Fiscal Year (FY) 2023, which was prepared by the Department of Homeland Security's (DHS) Office of Strategy, Policy, and Plans.

This report was prepared pursuant to the direction in the Joint Explanatory Statement accompanying the FY 2023 DHS Appropriations Act (Pub. L. 117-328).

Pursuant to congressional requirements, this report is provided to the following Members of Congress:

The Honorable Mark Amodei
Chairman, House Appropriations Subcommittee on Homeland Security

The Honorable Lauren Underwood
Ranking Member, House Appropriations Subcommittee on Homeland Security

The Honorable Chris Murphy
Chair, Senate Appropriations Subcommittee on Homeland Security

The Honorable Katie Britt
Ranking Member, Senate Appropriations Subcommittee on Homeland Security

Inquiries relating to this report may be directed to me at (202) 447-3400.

Sincerely,

RANDOLPH D ALLES
Digitally signed by RANDOLPH D ALLES
Date: 2025.01.08 15:07:04 -05'00'

R.D. Alles
Deputy Under Secretary for Management

# Executive Summary

DHS secures our Nation's air, land, and sea borders to prevent unauthorized activity while facilitating lawful travel and trade. DHS's border security and management efforts focus on three interrelated goals: effectively securing U.S. air, land, and sea borders; safeguarding and streamlining lawful trade and travel; and disrupting and, in coordination with other federal agencies, dismantling transnational criminal and terrorist organizations.

DHS is working to secure U.S. borders through the deployment of personnel, technology, and infrastructure. The integration of intelligence and enforcement capabilities through intergovernmental task forces and partnerships has facilitated better information sharing, leading to the increased interdiction of drugs, weapons, and currency. By focusing on the largest threats and responding rapidly, DHS has strengthened security across the U.S. borders while facilitating international travel and trade.

Highlights for FY 2023 Q4 compared to FY 2022 Q4 include:

- U.S. Customs and Border Protection (CBP) U.S. Border Patrol (USBP) encounters[1] decreased 7.0 percent in FY 2023 Q4 (536,764) compared to FY 2022 Q4 (574,319) (Table 1).
- CBP USBP encounters[2] of Mexican nationals decreased 25 percent in FY 2023 Q4 (117,108) compared to FY 2022 Q4 (156,661) (Table 2).
- CBP USBP encounters of non-Mexican nationals increased 1.0 percent in FY 2023 Q4 (419,656) compared to FY 2022 Q4 (417,658) (Table 3).
- DHS removals increased 113 percent in FY 2023 Q4 (66,775) compared to FY 2022 Q4 (31,345) (Table H1).
- DHS returns increased 132 percent in FY 2023 Q4 (157,824) compared to FY 2022 Q4 (67,906) (Table H1).[3]

[1] In the first quarter of 2021, wording changed from "apprehensions" to "encounters" for CBP-related operations as a result of the inclusion of Title 42 expulsions because not all encounters were necessarily apprehensions.
[2] Many of these encounters are repeat encounters and the total number of unique encounters may have decreased.
[3] Title 42 expulsions began in FY 2020 Q2 and ended in FY 2023 Q3.

This report includes figures and tables on the following topics:

- Encounters, administrative arrests, and inadmissible noncitizens;
- Notices to appear;
- Criminal arrests;
- Authorized entries;
- Detention;
- Removals, returns, and expulsions;
- Worksite enforcement and E-Verify;
- Seizures:  drugs, weapons, and currency;
- CBP and U.S. Immigration and Customs Enforcement (ICE) staffing;
- Violence against CBP and ICE agents and officers; and
- Operation Stonegarden grants.

# Border Security Status Report
# Fourth Quarter, Fiscal Year 2023

## Table of Contents

I. Legislative Language ....................1

II. Background ....................2
A. Overview of Congressional Mandate ....................2
B. Data Presented ....................2
C. Summary of Changes ....................3

III. Results/Analysis ....................4
A. Data Trends ....................4
B. Encounters, Administrative Arrests, and Inadmissible Noncitizens (Figures 1-4 and Tables 1-4) ....................5
Figure 1. CBP USBP Encounters: FYs 2019 to 2023 ....................5
Table 1. CBP USBP Encounters by Sector: FYs 2019 to 2023 ....................6
Table 2. CBP USBP Encounters of Mexican Nationals by Sector: FYs 2019 to 2023 ....................6
Table 3. CBP USBP Encounters of Non-Mexican Nationals by Sector: FYs 2019 to 2023 ....................7
Figure 2. ICE HSI Administrative Arrests: FYs 2019 to 2023 ....................8
Figure 3. ICE ERO Administrative Arrests: FYs 2019 to 2023 ....................9
Figure 4. Noncitizens Determined Inadmissible by CBP Office of Field Operations (OFO): FYs 2019 to 2023 ....................10
Table 4. Noncitizens Determined Inadmissible by CBP OFO Field Office: FYs 2019 to 2023 ....................11
C. Unique Individuals Encountered by CBP USBP (Figure 5) ....................12
Figure 5. Encounters from IDENT by CBP USBP: FYs 2016 to 2023 ....................12
D. NTAs Issued (Figures 6-9) and USCIS Fraud Cases Referred to ICE (Figure 10) ....................13
Figure 6. NTAs Issued by USCIS: FYs 2019 to 2023 ....................13
Figure 7. NTAs Issued by CBP USBP: FYs 2019 to 2023 ....................14
Figure 8. NTAs Issued by CBP OFO: FYs 2019 to 2023 ....................15
Figure 9. NTAs Issued by ICE ERO: FYs 2019 to 2023 ....................16

E. Criminal Arrests (Figures 11-13)....................18
Figure 11. ICE HSI Criminal Arrests: FYs 2019 to 2023....................18
Figure 12. ICE ERO Criminal Arrests: FYs 2019 to 2023....................19
F. Authorized Entries (Figure 14 and Table 5)....................21
Figure 14. Authorized Entries of U.S. Citizens and Noncitizens: FYs 2019 to 2023....................21
Table 5. Authorized Entries to the United States by U.S. Citizens and Noncitizens by CBP OFO Field Office: FYs 2019 to 2023....................22
G. Detention (Figures 15-17 and Tables 6-8)....................23
Figure 15. Initial Book-Ins to ICE Detention Facilities: FYs 2019 to 2023....................23
Figure 16. Average Daily Population (ADP) of Noncitizens in ICE ERO Detention: FYs 2019 to 2023....................24
Table 6. ADP of Noncitizens Detained in IGSA Facilities by Facility Type and State: FY 2022 to 2023....................25
Table 7. ADP of Noncitizens Detained in Service Processing Centers: FY 2023....................26
Table 8. ADP of Noncitizens Detained in Contract Facilities: FY 2023....................26
Figure 17. Average Length of Stay (in days) for Noncitizens Released from ICE ERO Detention: FYs 2019 to 2023....................27
H. Removals, Returns, and Expulsions (Figure 18)....................28
Figure 18. DHS Removals, Returns, and Expulsions: FYs 2019 to 2023....................28
I. Worksite Enforcement and E-Verify (Figures 19-24)....................29
Figure 19. Worksite Enforcement – Criminal Fines: FYs 2019 to 2023....................29
Figure 20. Worksite Enforcement – Civil Fines: FYs 2019 to 2023....................30
Figure 21. ICE HSI Worksite Criminal Arrests – Owners/Employers: FYs 2019 to 2023....................31
Figure 22. ICE HSI Worksite Criminal Arrests – Employees/Other:....................32
FYs 2019 to 2023....................32
Figure 23. Employers Newly Registered in E-Verify: FYs 2019 to 2023....................33
Figure 24. E-Verify Employer Queries: FYs 2019 to 2023....................34
J. Seizures - Drugs, Weapons, and Currency (Tables 9-11)....................35
Table 9. Drug, Weapon, and Currency Seizures by CBP USBP: FYs 2020 to 2023....................35
Table 10. Drug, Weapon, and Currency Seizures by CBP OFO: FYs 2020 to 2023....................35
Table 11. Drug, Weapon, and Currency Seizures by ICE HSI: FYs 2020 to 2023....................35
K. CBP and ICE Staffing (Figure 25 and Tables 12-15)....................36
Figure 25. CBP USBP Agents and CBP OFO Officers: FYs 2019 to 2023....................36
Table 12. CBP USBP Agents by Sector: FYs 2019 to 2023....................37
Table 13. CBP OFO Officers by Field Office: FYs 2019 to 2023....................37
Table 14. ICE ERO Agents by Area of Responsibility: FYs 2019 to 2023....................37
Table 15. ICE HSI Agents by Special Agent in Charge Jurisdiction: FYs 2019 to 2023....................37
L. Violence against CBP and ICE Special Agents and Officers (Tables 16-18)....................38

Table 16. Violence against CBP USBP Agents: FYs 2014 to 2023 .......................38
Table 17. Violence against CBP OFO Officers: FYs 2014 to 2023 .......................39
Table 18. Violence against ICE Law Enforcement Officers: FYs 2014 to 2023 ...40
M. Operation Stonegarden Grants (Table 19) ..................................................41
Table 19. Operation Stonegarden Grant Program: FYs 2010 to 2023...................41

IV. Appendices.......................................................................................................42
Appendix A. Glossary .....................................................................................42
Appendix B. List of Abbreviations ...............................................................44
Appendix C. Data Tables.................................................................................46
Table B1. CBP USBP Encounters by Sector: FY 2014 to 2023 ...........................46
Table B2. CBP USBP Encounters of Mexican Nationals by Sector: FYs 2014 to 2023.........................................................................................48
Table B3. CBP USBP Encounters of Non-Mexican Nationals by Sector: FYs 2014 to 2023.........................................................................................50
Table B4. ICE HSI Administrative Arrests: FYs 2014 to 2023 ............................52
Table B5. ICE Enforcement and Removal Operations (ERO) Administrative Arrests: FYs 2014 to 2023 ...............................................................53
Table C1. Noncitizens Determined Inadmissible by CBP Office of Field Operations (OFO) Field Office: FYs 2014 to 2023 ..............................54
Table D1. Notices to Appear (NTA) Issued by U.S. Citizenship and Immigration Services (USCIS): FYs 2014 to 2023 ..............................56
Table D2. NTAs Issued by CBP USBP: FYs 2014 to 2023 .................................57
Table D3. NTAs Issued by CBP OFO: FYs 2014 to 2023 ...................................58
Table D4. NTAs Issued by ICE ERO: FYs 2014 to 2023 ....................................59
Table D5. USCIS Fraud Cases Referred to ICE HSI for Investigation: FYs 2014 to 2023.........................................................................................60
Table E1. ICE HSI Criminal Arrests: FYs 2014 to 2023 .....................................61
Table E2. ICE ERO Criminal Arrests: FYs 2014 to 2023.....................................62
Table E3. CBP OFO Criminal Arrests: FYs 2014 to 2023....................................63
Table F1. Authorized Entries – U.S. Citizens and Noncitizens: FYs 2014 to 2023.........................................................................................64
Table F2. Authorized Entries – U.S. Citizens and Noncitizens Admitted by CBP OFO Field Office: FYs 2014 to 2023..........................................65
Table G1. Initial Book-Ins to ICE ERO Detention Facilities: FYs 2014 to 2023 ..67
Table G2. ICE ERO Average Daily Population (ADP): FYs 2014 to 2023...........68
Table G3. ADP of Noncitizens Detained in Intergovernmental Service Agreement (IGSA) Facilities by State: FYs 2022 Q1 to 2023 .............69
Table H1. DHS Removals, Returns, and Expulsions: ...........................................70
FYs 2014 to 2023.........................................................................................70
Table I1. Worksite Enforcement – Judicially Ordered Amount of Criminal Fines, Forfeitures, and Restitutions: FYs 2014 to 2023 ........................71
Table I2. Worksite Enforcement – Final Orders of Civil Fines: FYs 2014 to 2023.........................................................................................72
Table I3. ICE HSI Worksite Arrests – Owners/Employers: FYs 2014 to 2023 .....73
Table I4. ICE HSI Worksite Arrests – Employees/Other: FYs 2014 to 2023 ........74
Table I5. Employers Newly Registered in E-Verify: FYs 2014 to 2023................75

Table I6. E-Verify Employer Queries: FYs 2014 to 2023 ....................................76
Table J1. Drug, Weapon, and Currency Seizures by CBP USBP: FYs 2014 to 2023 ....................................77
Table J2. Drug, Weapon, and Currency Seizures by CBP OFO: FYs 2014 to 2023 ....................................78
Table K1. CBP USBP Agents by Sector: FYs 2014 to 2023 ....................................79
Table K2. CBP OFO Officers by Field Office: FYs 2014 to 2023 ....................................79
Table L1. Violence against CBP USBP Agents by Sector: FYs 2014 to 2023 ......80
Table L2. Violence against CBP OFO Officers by Field Office: FYs 2014 to 2023 ....................................82

# I. Legislative Language

This document was compiled pursuant to direction in House Report 117-396 accompanying the Fiscal Year (FY) 2023 Department of Homeland Security (DHS) Appropriations Act (Pub. L. 117-328).

House Report 117-396 states:

> *Public Reporting of Operational Statistics*.—The Department is directed to submit quarterly Border Security Status Reports and data on the removal of the parents of U.S.-born children semiannually, as in prior years.

# II. Background

## A. Overview of Congressional Mandate

This Border Security Status Report (BSSR) includes data for the fourth quarter (Q4) of FY 2023. The BSSR is a revised version of the Secure Border Initiative report, which last was released with data through FY 2010.

The original *Quarterly Status Report on the Department of Homeland Security's Border Security Performance and Resources* was provided in 2006 in response to a letter from the House Appropriations Committee. Data included in the BSSR often overlap with data in prior border security performance and resources reports; however, the BSSR excludes detailed program descriptions, accomplishments, and resource information. The list of data provided in this report was reviewed with committee staff and is described in Section B.

## B. Data Presented

There are 25 figures and 19 tables in the body of this report and 32 tables in the appendix that provide data on the enforcement-related activities listed below. This report provides data on the following categories of border security and immigration enforcement-related activities:

- Encounters, administrative arrests, and inadmissible noncitizens;[4]
- Notices to appear (NTA);
- Criminal arrests;
- Authorized entries;
- Detention;
- Removals, returns, and expulsions;
- Worksite enforcement and E-Verify;
- Seizures: drugs, weapons, and currency;
- U.S. Customs and Border Protection (CBP) and U.S. Immigration and Customs Enforcement (ICE) staffing;
- Violence against CBP and ICE agents and officers; and
- Operation Stonegarden grants.

[4] This report uses the word "noncitizen" to refer to individuals described under section 101(a)(3) of the Immigration and Nationality Act (INA).

## C. Summary of Changes

Tables and figures were updated with data for the new reporting period and updated to show this fiscal year's Q4 data (data for previous years are "locked" and subject to limited updates.) Small variations/updates in Component-provided data may have occurred after FY 2022. Most data for FY 2021 were shifted from quarterly to single-year reporting and/or moved to the appendix, as indicated.

# III. Results/Analysis

DHS's Office of Immigration Statistics (OIS) compiles the BSSR from data received from DHS Components. Compilation of these data shows specifics and trends as indicated below.

## A. Data Trends

Highlights for FY 2023 fourth quarter (Q4) compared to FY 2022 Q4 include:

- CBP USBP encounters[5] decreased 7.0 percent in FY 2023 Q4 (536,764) compared to FY 2022 Q4 (574,319) (Table 1).
- CBP USBP encounters[6] of Mexican nationals decreased 25 percent in FY 2023 Q4 (117,108) compared to FY 2022 Q4 (156,661) (Table 2).
- CBP USBP encounters of non-Mexican nationals increased 1.0 percent in FY 2023 Q4 (419,656) compared to FY 2022 Q4 (417,658) (Table 3).
- DHS removals increased 113 percent in FY 2023 Q4 (66,775) compared to FY 2022 Q4 (31,345) (Table H1).
- DHS returns increased 132 percent in FY 2023 Q4 (157,824) compared to FY 2022 Q4 (67,906) (Table H1).[7]

Figures and tables in this section include notes about data sources and, where applicable, descriptions of changes in definitions over time or in data compared to past reports. Quarterly data, when not included in the Results/Analysis (Section III), are provided in appendices (Section IV, Appendix C, and Data Tables). Data included in this report were provided by CBP, ICE, and U.S. Citizenship and Immigration Services (USCIS) and may differ from data independently reported by each Component because of differences in data compilation or reporting practices. Moreover, Component systems frequently are "living," meaning that such systems accept corrections, modifications, and new entries for a previously reported period. As a result, data provided to OIS are a snapshot as of a specific date (usually annotated in table or figure notes), and numbers retrieved on a subsequent date may differ from those originally provided.

[5] In the first quarter of 2021, wording changed from "apprehensions" to "encounters" for CBP-related operations as a result of the inclusion of Title 42 expulsions because not all encounters were necessarily apprehensions.
[6] Many of these encounters are repeat encounters and the total number of unique encounters may have decreased.
[7] Title 42 expulsions began in FY 2020 Q2 and ended in FY 2023 Q3.

## B. Encounters, Administrative Arrests, and Inadmissible Noncitizens[8] (Figures 1-4 and Tables 1-4)

**Figure 1. CBP USBP Encounters: FYs 2019 to 2023**




Notes: Beginning on March 20, 2020 at 11:59 p.m. Eastern Time (ET), USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The U.S. Centers for Disease Control and Prevention's (CDC) Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports. See Appendix Table B1 for quarterly totals.
Source: DHS, CBP USBP, Enforcement Integrated Database (EID) Arrest Guide for Law Enforcement (received 10/17/2023).

[6] An administrative arrest refers to the arrest of a noncitizen who is charged with being inadmissible or deportable under section 212 or 237 of the INA. Administrative arrests conducted by CBP USBP traditionally were referred to as apprehensions but given CBP began assisting the CDC in the enforcement of its Title 42 public health order, this wording is changed in this report to encounters. Administrative arrest data are provided for CBP USBP, ICE Homeland Security Investigations (HSI), and ICE Enforcement and Removal Operations (ERO).

## Table 1. CBP USBP Encounters by Sector: FYs 2019 to 2023

| Border Patrol sector | 2019 | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| **Total Apprehensions** | **859,501** | **405,020** | **1,662,167** | **2,214,653** | **498,268** | **519,927** | **622,139** | **574,319** | **2,063,692** | **640,415** | **428,335** | **458,178** | **536,764** |
| Big Bend, TX[1] | 9,637 | 8,627 | 37,266 | 31,948 | 10,324 | 9,051 | 8,287 | 4,286 | 11,823 | 4,017 | 3,260 | 3,014 | 1,532 |
| Blaine, WA | 524 | 227 | 112 | 407 | 57 | 63 | 164 | 123 | 1,489 | 220 | 298 | 407 | 564 |
| Buffalo, NY | 537 | 302 | 143 | 90 | 16 | 13 | 13 | 48 | 286 | 45 | 62 | 77 | 102 |
| Del Rio, TX | 57,269 | 40,342 | 259,294 | 480,932 | 91,699 | 103,600 | 131,277 | 154,356 | 393,226 | 142,664 | 75,268 | 75,412 | 99,882 |
| Detroit, MI | 1,322 | 455 | 32 | 125 | 13 | 3 | 27 | 82 | 471 | 80 | 139 | 115 | 137 |
| El Centro, CA | 35,138 | 27,487 | 59,231 | 72,378 | 13,071 | 18,086 | 19,549 | 21,672 | 50,570 | 24,099 | 12,506 | 9,070 | 4,895 |
| El Paso, TX | 182,143 | 54,396 | 193,918 | 307,844 | 49,009 | 64,275 | 90,750 | 103,810 | 427,471 | 162,616 | 103,052 | 81,955 | 79,848 |
| Grand Forks, ND | 412 | 227 | 90 | 81 | 10 | 12 | 19 | 40 | 300 | 64 | 36 | 78 | 122 |
| Havre, MT | 77 | 30 | 63 | 80 | 26 | 15 | 24 | 15 | 300 | 51 | 88 | 90 | 71 |
| Houlton, ME | 52 | 104 | 57 | 303 | 33 | 69 | 103 | 98 | 77 | 11 | 12 | 30 | 24 |
| Laredo, TX | 38,378 | 51,425 | 112,241 | 106,843 | 22,779 | 30,676 | 34,145 | 19,243 | 45,644 | 13,674 | 12,581 | 10,777 | 8,612 |
| Miami, FL | 1,891 | 1,302 | 1,031 | 4,009 | 675 | 773 | 735 | 1,826 | 5,741 | 3,316 | 1,889 | 314 | 222 |
| New Orleans, LA | 1,132 | 572 | 344 | 329 | 87 | 61 | 81 | 100 | 485 | 119 | 141 | 127 | 98 |
| Ramey, PR | 562 | 356 | 670 | 1,640 | 466 | 549 | 423 | 202 | 338,337 | 84,311 | 47,850 | 87,348 | 118,828 |
| Rio Grande Valley, TX | 339,135 | 90,203 | 549,077 | 468,124 | 137,229 | 108,151 | 132,596 | 90,148 | 1,607 | 498 | 397 | 272 | 440 |
| San Diego, CA | 58,049 | 53,277 | 142,459 | 176,290 | 41,411 | 42,473 | 45,766 | 46,640 | 230,941 | 53,677 | 55,756 | 60,882 | 60,626 |
| Spokane, WA | 428 | 236 | 54 | 87 | 19 | 16 | 29 | 23 | 173 | 32 | 26 | 59 | 56 |
| Swanton, VT | 1,056 | 574 | 365 | 1,065 | 136 | 125 | 247 | 557 | 6,925 | 1,147 | 1,541 | 1,768 | 2,469 |
| Tucson, AZ | 63,490 | 66,074 | 191,232 | 251,984 | 56,462 | 66,163 | 72,490 | 56,869 | 373,625 | 68,480 | 77,719 | 88,458 | 138,968 |
| Yuma, AZ | 68,269 | 8,804 | 114,488 | 310,094 | 74,746 | 75,753 | 85,414 | 74,181 | 174,201 | 81,294 | 35,714 | 37,925 | 19,268 |

[1] Known as Marfa, Texas, before 2012.

Notes: Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports. See Appendix Table B1 for quarterly totals.

Source: DHS, CBP USBP, EID (received 10/17/2023).

## Table 2. CBP USBP Encounters of Mexican Nationals by Sector: FYs 2019 to 2023

| Border Patrol sector | 2019 | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| **Total Apprehensions** | **169,536** | **254,633** | **608,502** | **739,922** | **169,114** | **205,807** | **208,340** | **156,661** | **584,430** | **143,727** | **185,124** | **138,471** | **117,108** |
| Big Bend, TX1 | 3,431 | 5,564 | 19,086 | 18,762 | 5,460 | 5,300 | 5,561 | 2,441 | 7,353 | 2,652 | 2,155 | 1,603 | 943 |
| Blaine, WA | 144 | 56 | 8 | 129 | 11 | 21 | 44 | 53 | 626 | 108 | 91 | 178 | 249 |
| Buffalo, NY | 112 | 53 | 33 | 28 | 9 | 5 | 1 | 13 | 134 | 16 | 34 | 55 | 29 |
| Del Rio, TX | 9,241 | 20,769 | 72,235 | 104,833 | 23,241 | 29,686 | 28,825 | 23,081 | 80,186 | 21,598 | 28,125 | 17,306 | 13,157 |
| Detroit, MI | 831 | 257 | 11 | 52 | 1 | 1 | 12 | 38 | 240 | 43 | 76 | 52 | 69 |
| EL Centro, CA | 19,269 | 24,354 | 48,414 | 35,167 | 9,760 | 10,340 | 9,177 | 5,890 | 13,723 | 4,801 | 4,068 | 2,981 | 1,873 |
| EL Paso, TX | 15,183 | 23,759 | 60,065 | 110,553 | 20,586 | 27,158 | 32,603 | 30,206 | 130,900 | 23,200 | 48,946 | 34,985 | 23,769 |
| Grand Forks, ND | 276 | 132 | 44 | 28 | 8 | 2 | 6 | 12 | 192 | 51 | 19 | 56 | 66 |
| Havre, MT | 39 | 24 | 5 | 21 | 8 | 5 | 7 | 1 | 47 | 3 | 12 | 22 | 10 |
| Houlton, ME | 27 | 44 | 13 | 50 | 11 | 3 | 24 | 12 | 63 | 3 | 12 | 34 | 14 |
| Laredo, TX | 26,209 | 42,963 | 77,243 | 68,082 | 14,883 | 20,703 | 21,699 | 10,797 | 31,463 | 9,117 | 9,833 | 7,852 | 4,661 |
| Miami, FL | 533 | 360 | 139 | 114 | 30 | 15 | 43 | 26 | 214 | 38 | 74 | 68 | 34 |
| New Orleans, LA | 443 | 268 | 130 | 144 | 36 | 16 | 43 | 49 | 202 | 62 | 47 | 58 | 35 |
| Ramey, PR | 1 | 0 | 0 | 85,493 | - | - | 1 | 85,492 | 42,746 | 13,035 | 13,329 | 9,434 | 6,948 |
| Rio Grande Valley, TX | 29,840 | 41,143 | 83,476 | 86,643 | 21,219 | 23,425 | 24,557 | 17,442 | - | . | . | . | . |
| San Diego, CA | 30,796 | 47,142 | 116,412 | 116,851 | 29,934 | 33,334 | 29,854 | 23,729 | 75,082 | 23,940 | 22,936 | 15,852 | 12,354 |
| Spokane, WA | 336 | 179 | 25 | 56 | 12 | 13 | 15 | 16 | 130 | 19 | 18 | 49 | 44 |
| Swanton, VT | 336 | 156 | 57 | 518 | 35 | 47 | 112 | 324 | 3,436 | 753 | 748 | 661 | 1,274 |
| Tucson, AZ | 29,194 | 42,812 | 118,842 | 175,489 | 39,653 | 49,769 | 48,903 | 37,164 | 185,426 | 39,829 | 50,462 | 44,847 | 50,288 |
| Yuma, AZ | 3,295 | 4,598 | 12,264 | 22,401 | 4,217 | 5,964 | 6,853 | 5,367 | 12,267 | 4,459 | 4,139 | 2,378 | 1,291 |

[1] Known as Marfa, Texas, before 2012.

Notes: Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports. See Appendix Table B2 for quarterly totals.

Source: DHS, CBP USBP, EID (received 10/17/2023).

## Table 3. CBP USBP Encounters of Non-Mexican Nationals by Sector: FYs 2019 to 2023

| Border Patrol sector | 2019 | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| **Total Apprehensions** | **689,965** | **150,387** | **1,053,665** | **1,474,731** | **329,154** | **314,120** | **413,799** | **417,658** | **1,479,262** | **496,688** | **243,211** | **319,707** | **419,656** |
| Big Bend, TX[1] | 6,206 | 3,063 | 18,180 | 13,186 | 4,864 | 3,751 | 2,726 | 1,845 | 4,470 | 1,365 | 1,105 | 1,411 | 589 |
| Blaine, WA | 380 | 171 | 104 | 278 | 46 | 42 | 120 | 70 | 863 | 112 | 207 | 229 | 315 |
| Buffalo, NY | 425 | 249 | 110 | 62 | 7 | 8 | 12 | 35 | 152 | 29 | 28 | 22 | 73 |
| Del Rio, TX | 48,028 | 19,573 | 187,059 | 376,099 | 68,458 | 73,914 | 102,452 | 131,275 | 313,040 | 121,066 | 47,143 | 58,106 | 86,725 |
| Detroit, MI | 491 | 198 | 21 | 73 | 12 | 2 | 15 | 44 | 231 | 37 | 63 | 63 | 68 |
| EL Centro, CA | 15,869 | 3,133 | 10,817 | 37,211 | 3,311 | 7,746 | 10,372 | 15,782 | 36,847 | 19,298 | 8,438 | 6,089 | 3,022 |
| EL Paso, TX | 166,960 | 30,637 | 133,853 | 197,291 | 28,423 | 37,117 | 58,147 | 73,604 | 296,571 | 139,416 | 54,106 | 46,970 | 56,079 |
| Grand Forks, ND | 136 | 95 | 46 | 53 | 2 | 10 | 13 | 28 | 108 | 13 | 17 | 22 | 56 |
| Havre, MT | 38 | 6 | 58 | 59 | 18 | 10 | 17 | 14 | 30 | 8 . | | 8 | 14 |
| Houlton, ME | 25 | 60 | 44 | 253 | 22 | 66 | 79 | 86 | 237 | 48 | 76 | 56 | 57 |
| Laredo, TX | 12,169 | 8,462 | 34,998 | 38,761 | 7,896 | 9,973 | 12,446 | 8,446 | 14,181 | 4,557 | 2,748 | 2,925 | 3,951 |
| Miami, FL | 1,358 | 942 | 892 | 3,895 | 645 | 758 | 692 | 1,800 | 5,527 | 3,278 | 1,815 | 246 | 188 |
| New Orleans, LA | 689 | 304 | 214 | 185 | 51 | 45 | 38 | 51 | 283 | 57 | 94 | 69 | 63 |
| Ramey, PR | 561 | 356 | 670 | 1,639 | 466 | 549 | 422 | 202 | 295,591 | 71,276 | 34,521 | 77,914 | 111,880 |
| Rio Grande Valley, TX | 309,295 | 49,060 | 465,601 | 381,481 | 116,010 | 84,726 | 108,039 | 72,706 | 1,607 | 498 | 397 | 272 | 440 |
| San Diego, CA | 27,253 | 6,135 | 26,047 | 59,439 | 11,477 | 9,139 | 15,912 | 22,911 | 155,859 | 29,737 | 32,820 | 45,030 | 48,272 |
| Spokane, WA | 92 | 57 | 29 | 31 | 7 | 3 | 14 | 7 | 43 | 13 | 8 | 10 | 12 |
| Swanton, VT | 720 | 418 | 308 | 547 | 101 | 78 | 135 | 233 | 3,489 | 394 | 793 | 1,107 | 1,195 |
| Tucson, AZ | 34,296 | 23,262 | 72,390 | 76,495 | 16,809 | 16,394 | 23,587 | 19,705 | 188,199 | 28,651 | 27,257 | 43,611 | 88,680 |
| Yuma, AZ | 64,974 | 4,206 | 102,224 | 287,693 | 70,529 | 69,789 | 78,561 | 68,814 | 161,934 | 76,835 | 31,575 | 35,547 | 17,977 |

[1] Known as Marfa, Texas, before 2012.

Notes: Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports. See Appendix Table B3 for quarterly totals.

Source: DHS, CBP USBP, EID (received 10/17/2023).

**Figure 2. ICE HSI Administrative Arrests: FYs 2019 to 2023**




Note: See Appendix Table B4 for quarterly totals.
Source: DHS, ICE HSI, EID Arrest Guide for Law Enforcement (received 10/20/2023).

**Figure 3. ICE ERO Administrative Arrests: FYs 2019 to 2023**




Notes: Includes arrests under the 287(g) program. See Appendix Table B5 for quarterly totals.
Source: DHS, ICE ERO, ICE Integrated Decision Support (IIDS) (received 10/19/2023).

**Figure 4. Noncitizens Determined Inadmissible by CBP Office of Field Operations (OFO): FYs 2019 to 2023**




Notes: Data include all noncitizens seeking admission at a port of entry who are found inadmissible, including those turned away at a port of entry (neither admitted, paroled (released), nor transferred to ICE or other law enforcement) or conditionally permitted to enter the United States. Title 42 expulsions are not included in OFO inadmissibles data. See Appendix Table C1 for quarterly totals.
Source: DHS, CBP OFO, EID (received 10/19/2023).

## Table 4. Noncitizens Determined Inadmissible by CBP OFO Field Office: FYs 2019 to 2023

| Field office | 2019 | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| **Total** | **287,977** | **241,763** | **294,351** | **551,928** | **93,112** | **107,863** | **162,486** | **188,467** | **1,138,170** | **225,039** | **254,354** | **304,703** | **354,074** |
| Atlanta, GA | 8,343 | 12,510 | 44,203 | 15,650 | 3,698 | 3,411 | 3,838 | 4,703 | 14,701 | 4,556 | 3,337 | 3,746 | 3,062 |
| Baltimore, MD | 5,275 | 4,313 | 41,490 | 15,139 | 3,459 | 4,081 | 3,522 | 4,077 | 18,914 | 4,024 | 5,139 | 4,990 | 4,761 |
| Boston, MA | 9,962 | 9,277 | 56,875 | 23,115 | 4,396 | 5,292 | 5,249 | 8,178 | 45,392 | 9,417 | 10,066 | 10,680 | 15,229 |
| Buffalo, NY | 11,294 | 13,407 | 137,002 | 63,618 | 8,013 | 10,726 | 18,404 | 26,475 | 84,790 | 22,880 | 19,195 | 21,278 | 21,437 |
| Chicago, IL | 4,216 | 3,440 | 41,397 | 18,222 | 1,174 | 1,056 | 5,031 | 10,961 | 26,071 | 10,228 | 5,503 | 5,030 | 5,310 |
| Detroit, MI | 6,332 | 4,163 | 21,300 | 9,188 | 1,472 | 1,214 | 2,446 | 4,056 | 14,949 | 4,031 | 3,192 | 3,652 | 4,074 |
| El Paso, TX | 26,485 | 9,689 | 39,575 | 14,954 | 1,903 | 2,566 | 4,897 | 5,588 | 54,655 | 7,511 | 9,034 | 14,656 | 23,454 |
| Houston, TX | 25,232 | 47,322 | 181,743 | 63,588 | 14,084 | 17,018 | 16,690 | 15,796 | 75,109 | 17,593 | 18,731 | 19,398 | 19,387 |
| Laredo, TX | 49,804 | 22,455 | 164,336 | 69,415 | 7,286 | 9,256 | 21,774 | 31,099 | 215,433 | 43,983 | 44,435 | 55,111 | 71,904 |
| Los Angeles, CA | 10,768 | 7,833 | 58,660 | 22,322 | 5,131 | 5,151 | 5,733 | 6,307 | 24,171 | 7,109 | 5,809 | 5,876 | 5,377 |
| Miami, FL | 11,058 | 11,440 | 61,740 | 23,434 | 3,912 | 8,297 | 5,712 | 5,513 | 208,610 | 13,885 | 52,304 | 73,444 | 68,977 |
| New Orleans, LA | 17,282 | 16,698 | 57,598 | 17,118 | 5,548 | 5,605 | 3,154 | 2,811 | 11,556 | 3,087 | 3,015 | 2,632 | 2,822 |
| New York, NY | 9,108 | 7,070 | 77,778 | 31,437 | 4,774 | 3,203 | 7,744 | 15,716 | 52,091 | 13,531 | 13,843 | 12,913 | 11,804 |
| Portland, OR | 3,749 | 3,089 | 11,127 | 4,403 | 365 | 435 | 1,222 | 2,381 | 6,728 | 1,794 | 1,459 | 1,641 | 1,834 |
| Pre-Clearance[1] | 9,236 | 8,815 | 26,531 | 9,410 | 2,123 | 1,825 | 2,439 | 3,023 | 12,919 | 3,144 | 3,103 | 3,182 | 3,490 |
| San Diego, CA | 35,127 | 21,053 | 203,689 | 82,598 | 13,469 | 12,742 | 35,665 | 20,722 | 131,738 | 28,711 | 24,986 | 31,315 | 46,726 |
| San Francisco, CA | 9,204 | 14,393 | 35,110 | 13,409 | 2,246 | 2,614 | 3,974 | 4,575 | 24,765 | 5,741 | 4,966 | 6,096 | 7,962 |
| San Juan, PR | 5,706 | 5,090 | 18,341 | 6,666 | 1,722 | 1,618 | 1,718 | 1,608 | 8,828 | 2,434 | 1,763 | 2,226 | 2,405 |
| Seattle, WA | 9,337 | 9,512 | 73,874 | 30,170 | 5,609 | 7,171 | 8,065 | 9,325 | 54,617 | 11,900 | 12,527 | 13,245 | 16,945 |
| Tampa, FL | 3,654 | 2,682 | 18,723 | 7,905 | 1,172 | 2,692 | 2,127 | 1,914 | 22,551 | 5,175 | 6,469 | 5,914 | 4,993 |
| Tucson, AZ | 16,805 | 7,512 | 27,115 | 10,167 | 1,556 | 1,890 | 3,082 | 3,639 | 29,582 | 4,305 | 5,478 | 7,678 | 12,121 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[1] Refers to field offices abroad.

Notes: Data include all noncitizens seeking admission at a port of entry who are determined inadmissible, including those turned away at a port of entry (neither admitted, paroled (released), nor transferred to ICE or other law enforcement) or conditionally permitted to enter the United States. Title 42 expulsions are not included in OFO inadmissibles data. See Appendix Table C1 for quarterly totals.

Source: DHS, CBP OFO, EID (received 10/19/2023).

## C. Unique Individuals Encountered by CBP USBP (Figure 5)

With the Automated Biometric Identification System (IDENT), fingerprint records can be matched, making it possible to count both the number of unique individuals encountered and the total number of encounters (Figure 5). Because of data collection procedures, data are tabulated at the end of the fiscal year.

**Figure 5. Encounters from IDENT by CBP USBP: FYs 2016 to 2023**




| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Encounters (Age <14) | 46,044 | 40,592 | 53,891 | 206,949 | 25,170 | 224,216 | 226,080 | 305,635 |
| Encounters (Age 14+) | 369,772 | 269,939 | 350,251 | 652,552 | 379,850 | 1,437,951 | 1,988,573 | 1,758,057 |
| Total Encounters | 415,816 | 310,531 | 404,142 | 859,501 | 405,020 | 1,662,167 | 2,214,653 | 2,063,692 |
| Unique Encounters (Age 14+) | 316,660 | 236,472 | 306,502 | 599,452 | 257,794 | 911,558 | 934,171 | 1,128,265 |
| % Unique | 86% | 88% | 88% | 92% | 68% | 63% | 47% | 64% |

Notes: Individuals younger than 14 years of age are not fingerprinted and cannot be counted individually. Data are released at the end of the fiscal year. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports.
Source: DHS, CBP USBP, EID (received 10/17/2023).

## D. NTAs Issued (Figures 6-9) and USCIS Fraud Cases Referred to ICE (Figure 10)

NTAs are served on noncitizens, and once filed with an immigration court, civil immigration removal proceedings are initiated against a noncitizen before an immigration judge with the U.S. Department of Justice Executive Office for Immigration Review (EOIR). This section includes NTAs issued by USCIS, CBP USBP, CBP OFO, and ICE ERO, as well as the number of USCIS fraud referrals submitted to ICE for criminal investigation. CBP's NTA issuance totals were impacted by the large number of returns after commencement of enforcement of the CDC's (Title 42) public health Order in 2020. CBP's and USCIS's NTA issuance totals increased in 2023 following the termination of Title 42 and the implementation of the DHS and EOIR Circumvention of Lawful Pathways Final Rule.

**Figure 6. NTAs Issued by USCIS: FYs 2019 to 2023**




Notes: Data refer to Form I-862, Notice to Appear, referrals only. See Appendix Table D1 for quarterly totals.
Source: DHS, USCIS, Performance Reporting Tool, and the Global System (received 10/20/2023).

**Figure 7. NTAs Issued by CBP USBP: FYs 2019 to 2023**




Note: See Appendix Table D2 for quarterly totals.
Source: DHS, CBP USBP, EID (received 10/23/2023)

**Figure 8. NTAs Issued by CBP OFO: FYs 2019 to 2023**




Note: See Appendix Table D3 for quarterly totals.
Source: DHS, CBP OFO, EID (received 10/23/2023).

**Figure 9. NTAs Issued by ICE ERO: FYs 2019 to 2023**




Notes: Data in this report do not include NTAs reissued to a noncitizen on the same date. See Appendix Table D4 for quarterly totals.
Source: DHS, ICE ERO, IIDS (received 10/17/2023).

**Figure 10. USCIS Fraud Cases Referred to ICE for Investigation: FYs 2019 to 2023**




Notes: Data shown represent the number of benefit applications filed with USCIS that subsequently were referred to ICE under suspicion of fraud activity by USCIS's Fraud Detection and National Security and Immigration Records and Identity Services Directorates. See Appendix Table D5 for quarterly totals.
Source: DHS, Fraud Detection and National Security Data System and E-Verify (received 10/17/2023).

## E. Criminal Arrests (Figures 11-13)

Arrests refer to individuals (both noncitizens and U.S. citizens) arrested for violation of a federal and/or state criminal law or noncitizens who engaged in criminal conduct arrested for immigration violations. Criminal arrests may be for felony or misdemeanor charges and administrative arrests pursuant to immigration authorities. Criminal arrest data are provided for ICE HSI, ICE ERO, and CBP OFO.

**Figure 11. ICE HSI Criminal Arrests: FYs 2019 to 2023**




Note: See Appendix Table E1 for quarterly totals.
Source: DHS, ICE HSI, Seized Assets and Case Tracking System (SEACATS) (received 10/20/2023).

**Figure 12. ICE ERO Criminal Arrests: FYs 2019 to 2023**




Note: See Appendix Table E2 for quarterly totals.
Source: DHS, ICE ERO, Enforcement Case Tracking Systems Alien Removal Module (EARM) Prosecution Module (received 01/30/2024).

**Figure 13. CBP OFO Criminal Arrests: FYs 2019 to 2023**




Notes: Criminal arrests at the ports of entry may be for narcotic s violations and seizures (e.g., unlawful possession and/or smuggling of narcotics), immigration-related prosecutable violations (e.g., unauthorized reentry after removal, human smuggling), and any other crime involving prohibited items or commodities. See Appendix Table E3 for quarterly totals.
Source: DHS, CBP OFO, SEACATS (received 10/17/2023).

## F. Authorized Entries (Figure 14 and Table 5)

Authorized entries refer to the number of lawful entries of U.S. citizens and noncitizens into the United States. Individual U.S. citizens and noncitizens may be counted more than once during a reporting period. Individuals denied entry at air, land, or seaports are excluded from these data.

**Figure 14. Authorized Entries of U.S. Citizens and Noncitizens: FYs 2019 to 2023**




| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| U.S. Citizen | 170.9 | 113.8 | 108.0 | 166.1 | 200.7 |
| Noncitizen | 243.8 | 120.2 | 68.9 | 143.2 | 184.2 |

Note: See Appendix Table F1 for quarterly totals.
Source: DHS, CBP OFO, Operations Management Reporting (OMR) (received 10/12/2023).

## Table 5. Authorized Entries to the United States by U.S. Citizens and Noncitizens by CBP OFO Field Office: FYs 2019 to 2023

| Field Office | 2019 | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| **Total** | **414.7** | **234.0** | **176.9** | **309.3** | **64.5** | **67.8** | **83.4** | **93.6** | **384.9** | **89.8** | **89.9** | **98.0** | **107.2** |
| Atlanta, GA | 8.3 | 3.6 | 3.2 | 6.1 | 1.1 | 1.3 | 1.8 | 1.9 | 8.2 | 1.7 | 1.8 | 2.3 | 2.3 |
| Baltimore, MD | 6.1 | 2.8 | 2.2 | 5.2 | 0.8 | 0.9 | 1.6 | 1.9 | 7.0 | 1.4 | 1.4 | 1.9 | 2.4 |
| Boston, MA | 10.0 | 4.2 | 1.7 | 5.3 | 0.7 | 0.7 | 1.5 | 2.4 | 8.5 | 1.7 | 1.5 | 2.2 | 3.1 |
| Buffalo, NY | 19.2 | 8.4 | 3.3 | 9.6 | 1.5 | 1.3 | 2.8 | 4.0 | 15.5 | 3.2 | 2.8 | 3.9 | 5.5 |
| Chicago, IL | 8.4 | 3.7 | 3.0 | 6.4 | 1.1 | 1.4 | 1.8 | 2.1 | 7.9 | 1.6 | 1.9 | 2.1 | 2.3 |
| Detroit, MI | 15.9 | 8.3 | 4.2 | 8.4 | 1.5 | 1.5 | 2.4 | 3.0 | 12.9 | 2.9 | 2.8 | 3.3 | 3.9 |
| El Paso, TX | 33.4 | 22.5 | 19.5 | 28.5 | 6.7 | 6.8 | 7.4 | 7.7 | 31.6 | 7.9 | 7.6 | 7.9 | 8.2 |
| Houston, TX | 12.5 | 6.7 | 7.1 | 12.0 | 2.6 | 2.6 | 3.2 | 3.6 | 15.0 | 3.4 | 3.6 | 3.9 | 4.1 |
| Laredo, TX | 59.1 | 39.3 | 34.0 | 49.0 | 11.5 | 11.9 | 12.5 | 13.0 | 55.9 | 13.7 | 13.8 | 13.9 | 14.4 |
| Los Angeles, CA | 15.1 | 7.1 | 3.9 | 10.0 | 2.0 | 2.1 | 2.8 | 3.2 | 13.6 | 3.1 | 3.2 | 3.4 | 3.9 |
| Miami, FL | 23.3 | 12.3 | 8.1 | 18.3 | 3.9 | 4.6 | 4.7 | 5.0 | 22.7 | 5.7 | 6.5 | 5.3 | 5.2 |
| New Orleans, LA | 1.4 | 0.8 | 0.2 | 1.2 | 0.2 | 0.2 | 0.3 | 0.4 | 1.5 | 0.4 | 0.4 | 0.3 | 0.3 |
| New York, NY | 25.8 | 11.2 | 8.0 | 18.6 | 3.3 | 3.5 | 5.2 | 6.6 | 24.4 | 5.3 | 5.0 | 6.3 | 7.7 |
| Portland, OR | 2.4 | 0.9 | 1.0 | 2.5 | 0.4 | 0.4 | 0.8 | 1.0 | 3.2 | 0.5 | 0.5 | 1.0 | 1.2 |
| Pre-Clearance[1] | 21.3 | 9.5 | 2.9 | 13.2 | 2.1 | 2.2 | 3.9 | 5.0 | 20.0 | 4.4 | 4.4 | 5.2 | 6.0 |
| San Diego, CA | 78.4 | 55.3 | 51.1 | 65.4 | 15.4 | 16.1 | 17.0 | 17.0 | 70.3 | 17.7 | 16.9 | 17.8 | 17.9 |
| San Francisco, CA | 13.9 | 6.4 | 2.4 | 6.5 | 1.0 | 1.1 | 1.9 | 2.5 | 10.7 | 2.2 | 2.4 | 2.8 | 3.3 |
| San Juan, PR | 4.9 | 1.9 | 1.3 | 3.4 | 0.8 | 1.0 | 0.8 | 0.7 | 5.1 | 1.2 | 1.7 | 1.3 | 0.9 |
| Seattle, WA | 22.9 | 9.0 | 3.2 | 11.1 | 1.4 | 1.4 | 3.5 | 4.8 | 17.7 | 3.3 | 3.3 | 4.7 | 6.3 |
| Tampa, FL | 7.6 | 3.6 | 1.1 | 6.4 | 1.2 | 1.4 | 1.8 | 2.1 | 9.3 | 2.3 | 2.3 | 2.3 | 2.4 |
| Tucson, AZ | 24.9 | 16.4 | 15.6 | 22.3 | 5.3 | 5.5 | 5.7 | 5.7 | 24.3 | 6.2 | 6.1 | 6.0 | 5.9 |

[1] Refers to field offices abroad.

Notes: Numbers are reported in millions. Totals may not add up due to rounding. See Appendix Table F2 for quarterly totals.

Source: DHS, CBP OFO, OMR (received 10/12/2023).

## G. Detention (Figures 15-17 and Tables 6-8)

Removable noncitizens encountered by CBP and ICE who are determined to warrant custodial supervision are placed in detention facilities managed by ICE ERO. Noncitizens detained by ICE are housed in local or state government facilities under intergovernmental service agreements (IGSA), U.S. Marshalls Service (USMS) intergovernmental agreements, contract detention facilities, and ICE-owned facilities (service processing centers. ICE sometimes uses Federal Bureau of Prisons-controlled facilities to house individuals detained in immigration custody, but this practice generally is used in limited circumstances and is accomplished via an interagency agreement.

**Figure 15. Initial Book-Ins to ICE Detention Facilities: FYs 2019 to 2023**




Notes: Initial book-ins refer to the number of individuals whose initial placement into a detention facility began within the reporting period. These totals may include noncitizens currently in ICE detention. Beginning in 2010, data exclude individuals detained in facilities dedicated to housing noncitizens under the U.S. Department of Health and Human Services (HHS) Office of Refugee Resettlement (ORR). See Appendix Table G1 for quarterly totals.
Source: DHS, ICE, IIDS (received 10/30/2023).

**Figure 16. Average Daily Population (ADP) of Noncitizens in ICE ERO Detention: FYs 2019 to 2023**




Notes: ADP is provided in place of funded beds because it more accurately reflects the status of facility capacity and utilization. ADP is based on the total number of midnight count bed space used divided by the number of days in the requested period. Beginning in 2010, ADP excludes individuals held in facilities dedicated to housing noncitizens under HHS ORR and USMS purview. See Appendix Table G2 for quarterly totals.
Source: DHS, ICE, IIDS (received 10/30/2023).

# Table 6. ADP of Noncitizens Detained in IGSA Facilities by Facility Type and State: FY 2022 to 2023

| State/Territory | FY 2022 Q4 | | | FY 2023 Q1 | | | FY 2023 Q2 | | | FY 2023 Q3 | | | FY 2023 Q4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Short-term Facilities (<72 hours) | Long-term Facilities (>72 hours) | All IGSAs | Short-term Facilities (<72 hours) | Long-term Facilities (>72 hours) | All IGSAs | Short-term Facilities (<72 hours) | Long-term Facilities (>72 hours) | All IGSAs | Short-term Facilities (<72 hours) | Long-term Facilities (>72 hours) | All IGSAs | Short-term Facilities (<72 hours) | Long-term Facilities (>72 hours) | All IGSAs |
| Alabama | 2 | 12 | 14 | 3 | 11 | 14 | 1 | 14 | 15 | 1 | 20 | 21 | 1 | 16 | 18 |
| Alaska | 0 | 0 | 0 | - | 0 | 0 | - | 0 | 0 | - | 0 | 0 | - | 0 | 0 |
| Arizona | 2 | 1757 | 1759 | 2 | 1399 | 1401 | 1 | 1420 | 1421 | 1 | 1426 | 1427 | 1 | 1826 | 1827 |
| Arkansas | 0 | 1 | 1 | 1 | - | 1 | 1 | - | 1 | 2 | - | 2 | 2 | - | 2 |
| California | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 |
| Colorado | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | - | 1 | 1 | - | 1 | 1 |
| Connecticut | 0 | 0 | 0 | - | - | 0 | - | 0 | 0 | - | - | 0 | - | - | 0 |
| Delaware | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| District of Columbia | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Florida | 3 | 153 | 156 | 13 | 175 | 188 | 12 | 173 | 185 | 14 | 190 | 204 | 10 | 221 | 231 |
| Georgia | 1 | 1655 | 1656 | 1 | 1269 | 1270 | 1 | 995 | 996 | 1 | 1274 | 1275 | 1 | 1424 | 1425 |
| Guam | 0 | 7 | 7 | - | 8 | 8 | - | 5 | 5 | - | 5 | 5 | - | 3 | 3 |
| Hawaii | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Idaho | 0 | 4 | 4 | 0 | 7 | 7 | 0 | 7 | 7 | - | 8 | 8 | 0 | 6 | 6 |
| Illinois | 0 | 0 | 0 | - | - | 0 | - | 0 | 0 | - | - | 0 | - | 0 | 0 |
| Indiana | 0 | 37 | 37 | - | 23 | 23 | - | 26 | 26 | - | 42 | 42 | - | 34 | 34 |
| Iowa | 0 | 50 | 50 | 0 | 60 | 61 | - | 72 | 72 | - | 67 | 67 | - | 59 | 59 |
| Kansas | 0 | 74 | 74 | 1 | - | 1 | 1 | - | 1 | 1 | - | 1 | 0 | - | 0 |
| Kentucky | 1 | 102 | 103 | 3 | - | 3 | 3 | - | 3 | 2 | - | 2 | 1 | - | 1 |
| Louisiana | 0 | 4684 | 4684 | - | 4881 | 4881 | - | 3775 | 3775 | - | 4057 | 4057 | - | 4831 | 4831 |
| Maine | 0 | 2 | 2 | - | 2 | 2 | - | 4 | 4 | - | 3 | 3 | - | 2 | 2 |
| Maryland | 0 | 12 | 12 | - | - | 0 | - | 0 | 0 | - | - | 0 | - | - | 0 |
| Massachusetts | 0 | 90 | 90 | - | 93 | 93 | - | 87 | 87 | - | 93 | 93 | - | 95 | 95 |
| Michigan | 0 | 146 | 146 | - | 134 | 134 | - | 125 | 125 | - | 162 | 162 | 0 | 248 | 248 |
| Minnesota | 0 | 88 | 88 | 0 | 103 | 103 | 0 | 108 | 108 | 1 | 128 | 129 | 0 | 135 | 136 |
| Mississippi | 1 | 1076 | 1078 | 2 | 1055 | 1057 | 10 | 871 | 882 | 14 | 651 | 664 | 13 | 1084 | 1096 |
| Missouri | 0 | 1 | 1 | - | 0 | 0 | - | 0 | 0 | - | 1 | 1 | - | 1 | 1 |
| Montana | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 |
| Nebraska | 0 | 15 | 15 | 0 | 15 | 15 | 0 | 17 | 18 | 1 | 15 | 15 | 1 | 19 | 20 |
| Nevada | 0 | 184 | 184 | - | 163 | 163 | - | 149 | 149 | - | 145 | 145 | - | 146 | 146 |
| New Hampshire | 0 | 27 | 27 | - | 40 | 40 | - | 71 | 71 | - | 66 | 66 | - | 75 | 75 |
| New Jersey | 0 | 0 | 0 | - | 0 | 0 | - | 0 | 0 | - | - | 0 | - | 0 | 0 |
| New Mexico | 0 | 734 | 734 | 0 | 614 | 614 | 0 | 856 | 856 | 0 | 927 | 927 | 0 | 1159 | 1159 |
| New York | 1 | 89 | 91 | - | 84 | 84 | - | 84 | 84 | - | 72 | 72 | - | 62 | 62 |
| North Carolina | 2 | 6 | 8 | 2 | 9 | 11 | 1 | 15 | 16 | 2 | 23 | 25 | 1 | 24 | 25 |
| North Dakota | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| Northern Mariana Islands | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Ohio | 0 | 66 | 66 | - | 69 | 69 | - | 79 | 79 | - | 76 | 76 | - | 107 | 107 |
| Oklahoma | 0 | 61 | 62 | 3 | 0 | 3 | 4 | - | 4 | 4 | - | 4 | 4 | - | 4 |
| Oregon | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Pennsylvania | 0 | 958 | 958 | - | 195 | 195 | - | 153 | 153 | - | 149 | 149 | - | 173 | 173 |
| Puerto Rico | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Rhode Island | 0 | 62 | 62 | - | 62 | 62 | - | 62 | 62 | - | 61 | 61 | - | 56 | 56 |
| South Carolina | 2 | 0 | 2 | 2 | 0 | 2 | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 0 | 2 | 2 | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 |
| Texas | 13 | 4067 | 4081 | 11 | 4158 | 4169 | 10 | 3591 | 3601 | 9 | 4081 | 4090 | 8 | 5268 | 5276 |
| Utah | 2 | 6 | 9 | 3 | 7 | 10 | 4 | 5 | 9 | 5 | 1 | 6 | 5 | - | 5 |
| Vermont | 1 | 0 | 1 | 4 | 1 | 4 | 3 | 0 | 3 | 4 | 1 | 5 | 4 | 1 | 5 |
| Virginia | 0 | 172 | 172 | 1 | 174 | 175 | 1 | 174 | 175 | 5 | 219 | 224 | 1 | 243 | 244 |
| Washington | 0 | 0 | 0 | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| West Virginia | 0 | 3 | 3 | 0 | 5 | 5 | 0 | 4 | 4 | 0 | 5 | 5 | 0 | 3 | 3 |
| Wisconsin | 0 | 62 | 62 | 0 | 111 | 111 | - | 114 | 114 | 0 | 125 | 125 | 0 | 121 | 121 |
| Wyoming | 1 | 0 | 1 | 1 | - | 1 | 1 | 0 | 1 | 1 | - | 1 | 1 | 0 | 1 |

Zero represents values that round to zero.

Note: See Appendix Table G3 for quarterly totals.

Source: DHS, ICE, IIDS (received 07/29/2024).

**Table 7. ADP of Noncitizens Detained in Service Processing Centers: FY 2023**

| Service Processing Centers | Average Daily Population | | | | |
|---|---|---|---|---|---|
| | **2023 Q1** | **2023 Q2** | **2023 Q3** | **2023 Q4** | **2023 Average** |
| Buffalo (Batavia) Service Processing Center | 296 | 274 | 368 | 495 | 359 |
| El Paso Service | 428 | 431 | 613 | 777 | 563 |
| Florence Service Processing Center | 186 | 184 | 247 | 332 | 238 |
| Port Isabel | 774 | 762 | 760 | 950 | 812 |
| Krome North Service | 400 | 502 | 581 | 570 | 513 |

Note: Average may not be exact because of rounding.
Source: DHS, ICE, IIDS (received 10/30/2023).

**Table 8. ADP of Noncitizens Detained in Contract Facilities: FY 2023**

| Contract Facilities | Average Daily Population | | | | |
|---|---|---|---|---|---|
| | **2023 Q1** | **2023 Q2** | **2023 Q3** | **2023 Q4** | **2023 Average** |
| Adelanto ICE Processing Center | 19 | 16 | 14 | 12 | 15 |
| Desert View | 113 | 116 | 232 | 362 | 204 |
| Aurora, CO (Denver)[1] | 716 | 629 | 666 | 774 | 697 |
| Bakersfield, CA | 49 | 48 | 45 | 54 | 49 |
| Calexico, CA | 526 | 546 | 485 | 645 | 547 |
| Conroe, TX | 979 | 1,057 | 990 | 929 | 976 |
| Elizabeth, NJ | 147 | 127 | 185 | 213 | 168 |
| Houston, TX | 427 | 623 | 533 | 769 | 588 |
| Laredo, TX | 406 | 252 | 273 | 352 | 327 |
| Lovejoy, GA | 3 | 2 | 3 | 3 | 3 |
| McFarland, CA | 139 | 146 | 172 | 181 | 159 |
| Pearsall, TX | 1,401 | 1,309 | 1,104 | 1,378 | 1,298 |
| Pompano Beach, FL (Broward Transitional Center)[2] | 462 | 488 | 543 | 590 | 521 |
| San Diego, CA | 930 | 918 | 1,024 | 1,054 | 982 |
| Tacoma, WA | 528 | 594 | 563 | 594 | 570 |

[1] Formerly Denver, CO.
[2] Formerly Broward Transitional Center.
Note: Average may not be exact because of rounding.
Source: DHS, ICE, IIDS (received 10/30/2023).

**Figure 17. Average Length of Stay (in days) for Noncitizens Released from ICE ERO Detention: FYs 2019 to 2023**




Note: Beginning in 2010, data exclude individuals detained in facilities dedicated to housing noncitizens under HHS ORR and USMS purview.
Source: DHS, ICE, EARM (received 10/12/2023).

## H. Removals, Returns, and Expulsions (Figure 18)

Noncitizen removals refer to repatriations of inadmissible or deportable noncitizens subject to a final order of removal, whereas returns refer to confirmed departures of inadmissible or deportable noncitizens not subject to a removal order. This report includes fiscal year removals and returns conducted by both CBP and ICE. A noncitizen who is removed may be subject to additional administrative or criminal consequences upon subsequent unauthorized reentry because of a previous removal. Starting on March 20, 2020 at 11:59 p.m. ET, through May 11, 2023 at 11:59 p.m. ET, CBP expelled certain persons encountered at the border on public health grounds as part of the Department's efforts to assist in the implementation of the CDC's Title 42 public health Order to limit the spread of Coronavirus Disease 2019. High numbers of Title 42 expulsions limited numbers of noncitizens processed under Title 8 immigration authority in FY 2020-FY 2021 and therefore reduced numbers of removals and returns.

**Figure 18. DHS Removals, Returns, and Expulsions: FYs 2019 to 2023**




| | 2019 | 2020 | 2021 | 2022 Q1 | 2022 Q2 | 2022 Q3 | 2022 Q4 | 2023 Q1 | 2023 Q2 | 2023 Q3 | 2023 Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Removals | 350,772 | 230,369 | 83,689 | 19,018 | 23,521 | 31,432 | 31,345 | 29,735 | 33,570 | 50,450 | 66,775 |
| Returns | 171,359 | 166,696 | 177,879 | 61,540 | 65,646 | 66,126 | 67,906 | 79,913 | 80,295 | 125,10 | 157,82 |
| Expulsions | 0 | 204,063 | 1,061,9 | 269,801 | 289,01 | 307,86 | 237,28 | 214,00 | 245,19 | 119,96 | |

Notes: Data are from both ICE and CBP and refer to the year that the events occurred. Title 42 expulsions began in FY 2020 Q2 and 2020 total represents data from Q2- Q4. Title 42 public health Order ended in FY 2023 Q3. Title 42 expulsions ended in FY 2023 Q3. Differences in prior time periods are due to the updating of the data series. See Appendix Table H1 for quarterly totals.
Source: DHS, ICE, CBP, EARM, EID (received 10/26/2023) and expulsion data processed on August 03, 2023.

# I. Worksite Enforcement and E-Verify (Figures 19-24)

Worksite arrest statistics are shown for employers charged by ICE HSI with violations related to employment of unauthorized noncitizens and employees charged with a variety of crimes including identity theft, fraud, tax violations, or other related crimes. Worksite fines are reflected in Figures 19 and 20 below.

The number of employers registered for E-Verify and the number of queries each year also are provided below. For the purposes of the E-Verify program, each query represents one new hire or new verification.

**Figure 19. Worksite Enforcement – Criminal Fines: FYs 2019 to 2023**




Note: See Appendix Table I1 for quarterly totals.
Source: DHS, ICE, Significant Event Notification System (SENS) (received 10/13/2023).

**Figure 20. Worksite Enforcement – Civil Fines: FYs 2019 to 2023**




Note: See Appendix Table I2 for quarterly totals.
Source: DHS, ICE, SENS (received 10/12/2023).

**Figure 21. ICE HSI Worksite Criminal Arrests – Owners/Employers: FYs 2019 to 2023**




Notes: Data are not cumulative and represent the number of arrests made in a given fiscal year. See Appendix Table I3 for quarterly totals.
Source: DHS, ICE, Investigative Case Management (ICM) (received 10/03/2023).

**Figure 22. ICE HSI Worksite Criminal Arrests – Employees/Other: FYs 2019 to 2023**




Notes: Data are not cumulative and represent the number of arrests made in a given fiscal year. See Appendix Table I4 for quarterly totals.
Source: DHS, ICE, ICM (received 10/03/2023).

**Figure 23. Employers Newly Registered in E-Verify: FYs 2019 to 2023**




Notes: Data are not cumulative and represent the number of newly registered employers in a given fiscal year or period. See Appendix Table I5 for quarterly totals.
Source: DHS, USCIS, Verification Information System (VIS) (received 10/23/2023).

**Figure 24. E-Verify Employer Queries: FYs 2019 to 2023**




Notes: Query counting method eliminates duplicates and queries closed in error. See Appendix Table I6 for quarterly totals. Data are sometimes reported with a 1-quarter lag.
Source: DHS, USCIS, VIS (received 10/23/2023).

## J. Seizures - Drugs, Weapons, and Currency (Tables 9-11)

This section provides data on drug, weapon, and currency seizures by CBP USBP, CBP OFO, and ICE HSI for FYs 2020 to 2023.

### Table 9. Drug, Weapon, and Currency Seizures by CBP USBP: FYs 2020 to 2023

| Fiscal Year/Quarter | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| Cocaine | 6,967.44 | 9,549.58 | 5,656.03 | 2,152.18 | 841.53 | 1,273.87 | 1,388.45 | 5,232.10 | 1,201.45 | 1,326.44 | 1,718.99 | 985.22 |
| Heroin | 247.71 | 257.85 | 150.82 | 39.08 | 36.53 | 42.82 | 32.39 | 56.99 | 14.86 | 15.08 | 13.84 | 13.21 |
| Marijuana | 116,774.02 | 66,127.81 | 35,458.24 | 8,478.99 | 8,462.46 | 6,290.62 | 12,226.17 | 19,193.48 | 6,660.30 | 6,154.40 | 2,991.90 | 3,386.88 |
| Methamphetamine | 9,432.32 | 5,387.28 | 8,322.77 | 1,015.70 | 1,063.19 | 2,415.52 | 3,828.36 | 7,417.42 | 1,868.62 | 1,336.43 | 2,147.19 | 2,065.19 |
| Currency | $8.93 | $4.91 | $5.25 | $1.29 | $1.32 | $1.70 | $0.94 | $6.84 | $1.14 | $2.50 | $2.69 | $0.51 |
| Weapons | 546 | 739 | 881 | 179 | 224 | 194 | 284 | 612 | 174 | 165 | 154 | 119 |

Notes: Drug data are measured in kilograms (kg). Currency is measured in U.S. dollars and is displayed in millions. Weapons refer to firearms. Because of rounding, totals could vary slightly on the last decimal. See Appendix Table J1 for quarterly totals.
Source: DHS, CBP USBP, EID (received 10/19/2023).

### Table 10. Drug, Weapon, and Currency Seizures by CBP OFO: FYs 2020 to 2023

| Fiscal Year/Quarter | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| Cocaine | 19,343.51 | 34,941.50 | 26,243.18 | 5,546.39 | 3,840.52 | 8,955.81 | 7,900.46 | 31,552.64 | 5,909.62 | 15,928.09 | 3,691.85 | 6023.08 |
| Heroin | 2,368.55 | 2,187.39 | 3,461.23 | 1,088.18 | 1,048.88 | 1,141.70 | 182.47 | 628.40 | 230.64 | 150.24 | 97.38 | 150.14 |
| Fentanyl | NA | NA | 2,937.34 | 213.08 | 87.29 | 228.20 | 2,408.77 | 10,968.80 | 3,216.92 | 2,456.86 | 3,205.05 | 2089.97 |
| Marijuana | 147,364.23 | 78,775.40 | 36,309.23 | 7,905.94 | 10,038.06 | 9,842.38 | 8,522.85 | 48,655.99 | 5,524.91 | 14,741.27 | 12,549.62 | 15840.19 |
| Methamphetamine | 42,709.36 | 66,805.66 | 67,250.63 | 25,536.68 | 12,354.30 | 14,827.95 | 14,531.70 | 56,326.39 | 13,888.35 | 17,287.44 | 11,846.66 | 13303.94 |
| Currency | $96.43 | $65.16 | $52.70 | $11.86 | $17.17 | $9.35 | $14.32 | $47.15 | $9.54 | $13.51 | $12.39 | $11.71 |
| Weapons | 1,920 | 2,091 | 1,482 | 324 | 395 | 352 | 411 | 2,799 | 335 | 501 | 1,126 | 837 |

Notes: Drug data are measured in kg. Currency is measured in U.S. dollars and is displayed in millions. Weapons refer to firearms. See Appendix Table J2 for quarterly totals.
Source: DHS, CBP OFO, BorderStat (received 10/03/2023).

### Table 11. Drug, Weapon, and Currency Seizures by ICE HSI: FYs 2020 to 2023

| Fiscal Year/Quarter | 2020 | 2021 | 2022 | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 |
| Cocaine | 493,216.00 | 855,692.46 | 704,117.97 | 192,939.89 | 175,334.84 | 172,318.74 | 163,524.50 | 672,637.97 | 234,402.98 | 150,617.32 | 121,452.54 | 166,165.13 |
| Heroin | 8,076.00 | 8,802.05 | 7,036.87 | 1,850.40 | 2,304.73 | 2,118.67 | 763.07 | 8,334.70 | 724.71 | 1,668.18 | 5,425.85 | 515.96 |
| Fentanyl | 6,105.00 | 14,543.14 | 20,980.83 | 3,426.69 | 4,801.08 | 4,889.80 | 7,863.26 | 41,675.85 | 11,425.07 | 10,677.24 | 12,132.39 | 7,441.15 |
| Marijuana | 467,200.00 | 611,731.90 | 818,803.26 | 545,786.08 | 45,898.10 | 36,445.27 | 190,673.81 | 155,934.61 | 36,725.62 | 49,985.96 | 25,556.28 | 43,666.75 |
| Methamphetamine | 178,283.00 | 189,483.86 | 191,870.61 | 58,846.03 | 41,654.91 | 45,943.20 | 45,426.47 | 148,995.83 | 33,818.97 | 49,443.25 | 33,956.36 | 31,777.25 |
| Currency | $1566.95 | $670.47 | $4427.85 | $174.35 | $3688.22 | $240.16 | $325.13 | $558.16 | $139.88 | $197.75 | $164.91 | $55.62 |
| Weapons | 6,688 | 9,505 | 9,382 | 2,272 | 2,895 | 1,974 | 2,241 | 20,711 | 2,185 | 3,663 | 2,529 | 12,334 |

Notes: Drug data are measured in pounds. Currency is measured in U.S. dollars and is displayed in millions. Currency data include all seized monetary instruments (bank account, cash substitution, checks, money order, prepaid stored value card, promissory note, savings bond, stocks, traveler's checks, cash, currency, and virtual currency). The weapons seizures reported in this table include firearms only (not ammunition). All reported quarterly statistics are accurate as of the date that the report was run. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE HSI, SEACATS (received 08/14/2024).

## K. CBP and ICE Staffing (Figure 25 and Tables 12-15)

Figure 25 shows the Component totals for FYs 2019 through 2023.

**Figure 25. CBP USBP Agents and CBP OFO Officers: FYs 2019 to 2023**




| | 2019 | 2020 | 2021 | 2022 Q1 | 2022 Q2 | 2022 Q3 | 2022 Q4 | 2023 Q1 | 2023 Q2 | 2023 Q3 | 2023 Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BP Agents | 19,648 | 19,753 | 19,504 | 19,237 | 19,306 | 19,316 | 19,359 | 19,059 | 18,986 | 19,029 | 19,104 |
| OFO Officers | 24,511 | 25,175 | 25,784 | 25,690 | 25,867 | 25,895 | 25,710 | 25,610 | 25,760 | 25,733 | 26,030 |

Notes: CBP USBP agent staffing refers to all General Schedule (GS)-1896 Series USBP agents and GS-1801 Series USBP agent reemployed annuitants. Officer staffing refers to all GS-1895 Series CBP officers; annual totals are as of the last pay period of the fiscal year. See Appendix Tables K1 and K2 for quarterly totals and annual averages.
Source: DHS, CBP USBP, Human Resources Management Consolidated Personnel Reporting Online (received 10/17/2023); DHS, CBP OFO, Human Resources Management Consolidated Personnel Reporting Online (received 10/17/2023).

**Table 12. CBP USBP Agents by Sector: FYs 2019 to 2023**

This information is For Official Use Only (FOUO)/Law Enforcement Sensitive (LES) and will be transmitted to the Committees in a manner consistent with limitations placed upon sharing of FOUO/LES information.

**Table 13. CBP OFO Officers by Field Office: FYs 2019 to 2023**

This information is FOUO/LES and will be transmitted to the Committees in a manner consistent with limitations placed upon sharing of FOUO/LES information.

**Table 14. ICE ERO Agents by Area of Responsibility: FYs 2019 to 2023**

This information is FOUO/LES and will be transmitted to the Committees in a manner consistent with limitations placed upon sharing of FOUO/LES information.

**Table 15. ICE HSI Agents by Special Agent in Charge Jurisdiction: FYs 2019 to 2023**

This information is FOUO/LES and will be transmitted to the Committees in a manner consistent with limitations placed upon sharing of FOUO/LES information.

## L. Violence against CBP and ICE Special Agents and Officers (Tables 16-18)

Tables 16 and 17 show the number of CBP agents and officers assaulted. Table 18 shows the number of ICE special agents and officers assaulted.

**Table 16. Violence against CBP USBP Agents: FYs 2014 to 2023**

| Fiscal Year/Quarter | Total Nationwide |
|---|---|
| 2014 Q1 | 79 |
| 2014 Q2 | 116 |
| 2014 Q3 | 104 |
| 2014 Q4 | 74 |
| *2014 Total* | 373 |
| 2015 Q1 | 109 |
| 2015 Q2 | 109 |
| 2015 Q3 | 63 |
| 2015 Q4 | 97 |
| *2015 Total* | 378 |
| 2016 Q1 | 81 |
| 2016 Q2 | 109 |
| 2016 Q3 | 127 |
| 2016 Q4 | 137 |
| *2016 Total* | 454 |
| 2017 Q1 | 133 |
| 2017 Q2 | 117 |
| 2017 Q3 | 95 |
| 2017 Q4 | 111 |
| *2017 Total* | 456 |
| 2018 Q1 | 110 |
| 2018 Q2 | 125 |
| 2018 Q3 | 133 |
| 2018 Q4 | 118 |
| *2018 Total* | 486 |
| 2019 Q1 | 153 |
| 2019 Q2 | 148 |
| 2019 Q3 | 129 |
| 2019 Q4 | 88 |
| *2019 Total* | 518 |
| 2020 Q1 | 96 |
| 2020 Q2 | 106 |
| 2020 Q3 | 81 |
| 2020 Q4 | 335 |
| *2020 Total* | 618 |
| 2021 Q1 | 84 |
| 2021 Q2 | 108 |
| 2021 Q3 | 149 |
| 2021 Q4 | 115 |
| *2021 Total* | 456 |
| 2022 Q1 | 117 |
| 2022 Q2 | 158 |
| 2022 Q3 | 132 |
| 2022 Q4 | 136 |
| *2022 Total* | 543 |
| 2023 Q1 | 143 |
| 2023 Q2 | 112 |
| 2023 Q3 | 104 |
| 2023 Q4 | 107 |
| *2023 Total* | 466 |

Notes: There was a methodology change in FY 2020 Q4; FY 2017 onward is the number of agents assaulted instead of the number of assault incidents. See Appendix Table L1 for quarterly totals.
Source: DHS, CBP USBP, EID through FY 2016 and Enforcement Action Statistical Analysis and Reporting (E-STAR) after (received 10/19/2023).

**Table 17. Violence against CBP OFO Officers: FYs 2014 to 2023**

| Fiscal Year/Quarter | Total Nationwide |
|---|---|
| 2014 Q1 | 29 |
| 2014 Q2 | 30 |
| 2014 Q3 | 26 |
| 2014 Q4 | 31 |
| *2014 Total* | 116 |
| 2015 Q1 | 7 |
| 2015 Q2 | 20 |
| 2015 Q3 | 27 |
| 2015 Q4 | 31 |
| *2015 Total* | 85 |
| 2016 Q1 | 21 |
| 2016 Q2 | 25 |
| 2016 Q3 | 18 |
| 2016 Q4 | 19 |
| *2016 Total* | 83 |
| 2017 Q1 | 9 |
| 2017 Q2 | 15 |
| 2017 Q3 | 6 |
| 2017 Q4 | 16 |
| *2017 Total* | 46 |
| 2018 Q1 | 22 |
| 2018 Q2 | 16 |
| 2018 Q3 | 15 |
| 2018 Q4 | 22 |
| *2018 Total* | 75 |
| 2019 Q1 | 21 |
| 2019 Q2 | 32 |
| 2019 Q3 | 50 |
| 2019 Q4 | 32 |
| *2019 Total* | 135 |
| 2020 Q1 | 24 |
| 2020 Q2 | 30 |
| 2020 Q3 | 14 |
| 2020 Q4 | 194 |
| *2020 Total* | 262 |
| 2021 Q1 | 20 |
| 2021 Q2 | 30 |
| 2021 Q3 | 51 |
| 2021 Q4 | 33 |
| *2021 Total* | 134 |
| 2022 Q1 | 22 |
| 2022 Q2 | 23 |
| 2022 Q3 | 53 |
| 2022 Q4 | 18 |
| *2022 Total* | 116 |
| 2023 Q1 | 30 |
| 2023 Q2 | 37 |
| 2023 Q3 | 24 |
| 2023 Q4 | 6 |
| *2023 Total* | 97 |

Notes: There was a methodology change in FY 2020 Q4; FY 2017 onward is the number of agents assaulted instead of the number of assault incidents. See Appendix Table L2 for quarterly totals.
Source: DHS, CBP OFO, BorderStat for 2011-2021 Q4 and E-STAR system for subsequent quarters (received 10/13/2023).

**Table 18. Violence against ICE Law Enforcement Officers: FYs 2014 to 2023**

| Fiscal Year/Quarter | ERO Nationwide | HSI Nationwide |
|---|---|---|
| 2014 Q1 | NA | 2 |
| 2014 Q2 | NA | 6 |
| 2014 Q3 | NA | 8 |
| 2014 Q4 | NA | 3 |
| *2014 Total* | NA | 19 |
| 2015 Q1 | NA | 4 |
| 2015 Q2 | NA | 2 |
| 2015 Q3 | NA | 7 |
| 2015 Q4 | NA | 3 |
| *2015 Total* | NA | 16 |
| 2016 Q1 | NA | 4 |
| 2016 Q2 | NA | 0 |
| 2016 Q3 | NA | 1 |
| 2016 Q4 | NA | 0 |
| *2016 Total* | NA | 5 |
| 2017 Q1 | 2 | 5 |
| 2017 Q2 | 7 | 3 |
| 2017 Q3 | 9 | 4 |
| 2017 Q4 | 12 | 2 |
| *2017 Total* | 30 | 14 |
| 2018 Q1 | 7 | 1 |
| 2018 Q2 | 10 | 3 |
| 2018 Q3 | 9 | 4 |
| 2018 Q4 | 14 | 3 |
| *2018 Total* | 40 | 11 |
| 2019 Q1 | 18 | 1 |
| 2019 Q2 | 19 | 2 |
| 2019 Q3 | 16 | 5 |
| 2019 Q4 | 14 | 5 |
| *2019 Total* | 67 | 13 |
| 2020 Q1 | 11 | 4 |
| 2020 Q2 | 15 | 3 |
| 2020 Q3 | 2 | 2 |
| 2020 Q4 | 15 | 2 |
| *2020 Total* | 43 | 11 |
| 2021 Q1 | 40 | 13 |
| 2021 Q2 | 29 | 4 |
| 2021 Q3 | 11 | 1 |
| 2021 Q4 | 7 | 5 |
| *2021 Total* | 87 | 23 |
| 2022 Q1 | 0 | 3 |
| 2022 Q2 | 6 | 8 |
| 2022 Q3 | 6 | 2 |
| 2022 Q4 | 0 | 3 |
| *2022 Total* | 12 | 16 |
| 2023 Q1 | 8 | 0 |
| 2023 Q2 | 4 | 0 |
| 2023 Q3 | 4 | 1 |
| 2023 Q4 | 8 | 10 |
| *2023 Total* | 24 | 11 |

NA - Not available.
Source: DHS, ICE HSI, SENS (received ERO 10/12/2023, HSI 10/18/2023).

## M. Operation Stonegarden Grants (Table 19)

**Operation Stonegarden** funds were provided to enhance cooperation and coordination among local, tribal, territorial, State, and federal law enforcement agencies in a joint mission to secure the U.S. borders. States and territories eligible for the program may border Canada, Mexico, or international waters. The table below, updated at the end of the fiscal year, reflects funds appropriated to the Department from Congress and how they were distributed.

### Table 19. Operation Stonegarden Grant Program: FYs 2010 to 2023

| State/Territory | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | $60,000,000 | $54,890,000 | $46,600,000 | $55,000,000 | $55,000,000 | $55,000,000 | $55,000,000 | $55,000,000 | $85,000,000 | $90,000,000 | $90,000,000 | $90,000,000 | $90,000,000 | $90,000,000 |
| Alabama | $0 | $0 | $48,043 | $155,206 | $99,923 | $150,000 | $150,000 | $120,000 | $400,000 | $396,780 | $367,193 | $100,000 | $100,000 | $100,000 |
| Arizona | $13,883,735 | $12,378,728 | $9,550,184 | $12,005,449 | $12,415,661 | $11,700,000 | $11,800,000 | $11,800,000 | $17,600,000 | $15,785,000 | $15,794,852 | $18,514,000 | $16,385,000 | $15,900,000 |
| California | $12,170,302 | $10,326,313 | $7,826,241 | $9,425,732 | $9,334,826 | $9,300,000 | $9,400,000 | $9,200,000 | $11,400,000 | $12,000,000 | $12,010,000 | $11,650,000 | $13,600,000 | $13,100,000 |
| Florida | $870,000 | $250,000 | $250,000 | $954,977 | $872,116 | $1,150,084 | $1,315,000 | $1,135,172 | $2,257,628 | $3,082,563 | $3,009,335 | $2,671,000 | $2,752,500 | $3,336,500 |
| Georgia | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50,000 | $75,000 |
| Idaho | $187,086 | $0 | $48,763 | $49,121 | $30,322 | $31,700 | $25,178 | $35,000 | $200,000 | $352,694 | $367,694 | $245,900 | $173,900 | $174,000 |
| Louisiana | $0 | $319,102 | $400,000 | $96,538 | $269,274 | $242,436 | $345,000 | $220,000 | $400,000 | $729,108 | $753,488 | $815,500 | $679,500 | $760,000 |
| Maine | $1,120,267 | $1,008,082 | $882,833 | $924,422 | $514,929 | $860,557 | $800,111 | $900,000 | $1,470,000 | $1,870,000 | $1,915,000 | $930,000 | $895,000 | $1,240,000 |
| Michigan | $1,388,838 | $794,084 | $747,363 | $766,193 | $401,105 | $760,063 | $739,236 | $893,000 | $2,341,066 | $2,717,755 | $2,852,755 | $2,017,800 | $1,902,500 | $1,886,500 |
| Minnesota | $543,168 | $588,095 | $538,440 | $596,623 | $388,389 | $516,672 | $471,872 | $510,000 | $1,090,000 | $1,168,000 | $1,200,000 | $1,062,000 | $1,062,000 | $1,062,000 |
| Mississippi | $0 | $0 | $0 | $0 | $50,115 | $70,000 | $180,000 | $150,000 | $308,471 | $311,700 | $321,700 | $200,000 | $250,000 | $305,000 |
| Montana | $1,455,356 | $1,211,112 | $794,432 | $960,059 | $617,420 | $935,028 | $877,630 | $1,058,250 | $1,655,251 | $1,878,212 | $1,860,861 | $1,678,200 | $1,421,300 | $1,530,000 |
| New Hampshire | $0 | $95,000 | $90,000 | $182,333 | $99,333 | $130,000 | $123,760 | $160,000 | $260,000 | $266,000 | $303,942 | $180,000 | $180,000 | $200,000 |
| New Mexico | $4,015,517 | $3,841,538 | $3,139,233 | $3,146,501 | $2,647,317 | $3,000,000 | $2,700,000 | $2,720,000 | $3,171,247 | $3,509,361 | $2,837,378 | $2,955,000 | $2,955,000 | $2,955,000 |
| New York | $3,314,591 | $2,647,647 | $2,428,472 | $1,707,382 | $1,284,299 | $1,702,405 | $1,664,686 | $1,822,000 | $2,935,186 | $3,256,821 | $3,176,092 | $1,986,300 | $2,035,100 | $2,845,000 |
| North Dakota | $548,913 | $526,949 | $499,407 | $637,406 | $433,149 | $621,673 | $586,833 | $653,000 | $1,563,497 | $1,709,927 | $1,642,646 | $1,524,000 | $1,500,600 | $1,540,000 |
| Ohio | $332,100 | $657,593 | $646,125 | $754,422 | $423,268 | $755,000 | $700,763 | $755,000 | $1,750,000 | $1,750,630 | $1,633,974 | $768,500 | $753,000 | $1,070,500 |
| Pennsylvania | $0 | $95,000 | $92,500 | $177,396 | $74,007 | $115,000 | $109,480 | $130,000 | $155,000 | $175,000 | $180,000 | $100,000 | $51,200 | $180,000 |
| Puerto Rico | $330,000 | $218,063 | $655,530 | $835,259 | $809,572 | $1,007,344 | $1,180,000 | $1,004,828 | $1,843,901 | $1,851,300 | $1,871,665 | $1,341,000 | $1,329,000 | $1,673,000 |
| Texas | $17,550,446 | $17,770,977 | $15,688,632 | $19,422,318 | $23,124,196 | $20,000,000 | $20,100,000 | $19,730,000 | $30,218,753 | $33,095,639 | $33,521,229 | $39,054,000 | $39,875,000 | $37,613,000 |
| Vermont | $324,204 | $330,254 | $315,106 | $491,358 | $200,460 | $301,994 | $250,498 | $334,899 | $1,000,000 | $773,680 | $800,000 | $500,000 | $500,000 | $800,000 |
| U.S. Virgin Islands | $0 | $0 | $0 | $0 | $0 | $130,136 | $130,000 | $120,000 | $400,000 | $738,549 | $905,069 | $100,000 | $85,000 | $85,000 |
| Washington | $1,965,477 | $1,831,463 | $1,958,696 | $1,711,305 | $910,319 | $1,519,908 | $1,349,953 | $1,548,851 | $2,580,000 | $2,581,281 | $2,675,127 | $1,606,800 | $1,464,400 | $1,569,500 |

Source: Federal Emergency Management Agency, Grant Programs Directorate (received 06/21/2024).

# IV. Appendices

## Appendix A. Glossary

**287(g) Program** - A state and local cross-designation program authorized by the Immigration and Nationality Act (INA) § 287(g). This program provides specific officers of participating state and local law enforcement agencies with the necessary delegation of authority, training, and resources to perform certain functions of an immigration officer under the direction of U.S. Immigration and Customs Enforcement (ICE).

**Administrative Arrest** - The arrest of a noncitizen who is charged with removability under INA.

**Average Daily Population** - Average daily detention population for the months included in the reporting period.

**Average Length of Stay in Detention** - The mean length of stay in detention from the time of initial admission to the time of release for those noncitizens released during the reporting period. Noncitizens in detention at the end of the reporting period are excluded from the calculation.

**Consequence Delivery System** - A U.S. Customs and Border Protection (CBP)-developed system that guides management and agents through a process that is designed to evaluate each individual apprehended by the CBP U.S. Border Patrol (USBP) and to identify the most appropriate consequence on the basis of the individual's crossing history. The Consequence Delivery System initially was implemented in the Tucson Sector in January 2011 and now is deployed across the Southwest Border.

**Deportable Noncitizen under INA § 237** - A noncitizen in and admitted to the United States subject to any grounds of deportability specified in section 237 of the INA, 8 U.S.C. § 1227. This includes, but is not limited to, noncitizens who are in the United States without authorization due to fraud or misrepresentation or who entered with authorization but subsequently violated the terms of their nonimmigrant classification or status or committed a criminal offense that renders them deportable.

**E-Verify** - An Internet-based system administered by U.S. Citizenship and Immigration Services (USCIS) in partnership with the U.S. Social Security Administration that allows employers to verify the employment eligibility of workers electronically.

**Encounter Data** - Includes U.S. Border Patrol Title 8 Apprehensions, Office of Field Operations (OFO) Title 8 Inadmissibles, and Title 42 Expulsions for Fiscal Years (FY) 2020, 2021, 2022, and 2023 through Q3.

**Expulsion** - When a noncitizen is expelled under the Centers for Disease Control and Prevention's (CDC) Title 42 public health Order to their country of last transit or, if a noncitizen cannot be expelled to the country of last transit, to their country of origin.

**Inadmissible Noncitizen** - A noncitizen ineligible to receive visas or ineligible to be admitted to the United States on the basis of one or more grounds of inadmissibility described in section 212 of the INA, 8 U.S.C. § 1182.

**Queries** - For the purposes of the E-Verify program, each query represents one new hire or new verification.

**Removals** - The compulsory and confirmed movement of an inadmissible or deportable noncitizen out of the United States based on an order of removal. Ineligibility to remain in the United States is based on grounds of inadmissibility under INA § 212 or deportability under INA § 237. A noncitizen who is removed may be subject to additional administrative and/or criminal consequences with respect to subsequent unauthorized reentry owing to the fact of the removal. This report includes removals effectuated by both ICE and CBP.

**Returns** - The confirmed movement of an inadmissible or deportable noncitizen out of the United States not based on an order of removal. Ineligibility to remain in the United States is based on grounds of inadmissibility under INA § 212 or deportability under INA § 237. Noncitizens may withdraw their applications for admission and/or choose to depart the United States and return to their home countries in lieu of removal proceedings. This report includes returns effectuated by both ICE and CBP.

**Seizure** - Taking physical possession and/or control of property, merchandise, or other articles from the possession or control of an individual or establishment.

**Violence against CBP OFO Officers** – Actual or perceived physical threats or elevated use of force against CBP OFO personnel. Along with physical assaults, violent incidents involve vehicles being operated in a manner that poses a risk or harm or the use or intended use of a deadly weapon.

**Violence against CBP USBP Agents** - Any assault directed at CBP USBP agents in the performance of or with a nexus to their official duties, including, but not limited to, rockings, shootings, vehicular assaults, other physical assaults, and any other threat of bodily harm or death.

# Appendix B. List of Abbreviations

| Abbreviation | Definition |
|---|---|
| ADP | Average Daily Population |
| BSSR | Border Security Status Report |
| CBP | U.S. Customs and Border Protection |
| DHS | Department of Homeland Security |
| EARM | Enforcement Case Tracking System Alien Removal Module |
| EID | Enforcement Integrated Database |
| ERO | Enforcement and Removal Operations |
| E-STAR | Enforcement Action Statistical Analysis and Reporting |
| ET | Eastern Time |
| FOUO | For Official Use Only |
| FY | Fiscal Year |
| GS | General Schedule |
| HHS | U.S. Department of Health and Human Services |
| HSI | Homeland Security Investigations |
| ICE | U.S. Immigration and Customs Enforcement |
| ICM | Investigative Case Management |
| IDENT | Automated Biometric Identification System |
| IGSA | Intergovernmental Service Agreement |
| IIDS | ICE Integrated Decision Support |
| INA | Immigration and Nationality Act |
| kg | kilogram |
| LES | Law Enforcement Sensitive |
| NTA | Notice to appear |
| OFO | Office of Field Operations |
| OIS | Office of Immigration Statistics |
| OMR | Operations Management Reporting |
| ORR | Office of Refugee Resettlement |
| PAS | Performance Analysis System |
| Q1 | First quarter of a fiscal year (October-December) |
| Q2 | Second quarter of a fiscal year (January-March) |
| Q3 | Third quarter of a fiscal year (March-June) |
| Q4 | Fourth quarter of a fiscal year (July-September) |
| SBI | Secure Border Initiative |
| SEACATS | Seized Assets and Case Tracking System |
| SENS | Significant Incident Notification System |
| USBP | U.S. Border Patrol |
| TECS | Treasury Enforcement Communication System |
| USCIS | U.S. Citizenship and Immigration Services |
| USMS | U.S. Marshalls Service |
| VIS | Verification Information System |

# Appendix C. Data Tables

## Table B1. CBP USBP Encounters by Sector: FY 2014 to 2023

| Fiscal Year/Quarter | Total Apprehensions | Big Bend, TX[1] | Blaine, WA | Buffalo, NY | Del Rio, TX | Detroit, MI | El Centro, CA | El Paso, TX | Grand Forks, ND | Havre, MT | Houlton, ME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 486,651 | 4,096 | 272 | 741 | 24,255 | 647 | 14,511 | 12,339 | 767 | 91 | 45 |
| 2014 Q1 | 98,326 | 817 | 56 | 149 | 4,533 | 152 | 3,257 | 2,468 | 140 | 30 | 9 |
| 2014 Q2 | 116,334 | 1,245 | 74 | 170 | 6,470 | 124 | 3,993 | 3,151 | 176 | 13 | 7 |
| 2014 Q3 | 172,031 | 1,191 | 82 | 199 | 8,905 | 175 | 3,997 | 3,836 | 199 | 26 | 16 |
| 2014 Q4 | 99,960 | 843 | 60 | 223 | 4,347 | 196 | 3,264 | 2,884 | 252 | 22 | 13 |
| *2015 Total* | 337,117 | 5,031 | 282 | 291 | 19,013 | 637 | 12,820 | 14,495 | 789 | 64 | 32 |
| 2015 Q1 | 77,713 | 870 | 113 | 97 | 3,282 | 252 | 2,716 | 2,749 | 237 | 11 | 11 |
| 2015 Q2 | 76,883 | 1,016 | 61 | 60 | 3,994 | 107 | 3,248 | 3,188 | 192 | 19 | 10 |
| 2015 Q3 | 91,854 | 1,378 | 50 | 49 | 6,111 | 152 | 3,602 | 4,261 | 153 | 10 | 3 |
| 2015 Q4 | 90,667 | 1,767 | 58 | 85 | 5,626 | 126 | 3,254 | 4,297 | 207 | 24 | 8 |
| *2016 Total* | 415,816 | 6,366 | 271 | 226 | 23,078 | 716 | 19,448 | 25,634 | 505 | 43 | 25 |
| 2016 Q1 | 104,172 | 2,062 | 68 | 26 | 5,856 | 151 | 3,706 | 5,505 | 105 | 10 | 7 |
| 2016 Q2 | 84,622 | 1,462 | 67 | 53 | 5,333 | 150 | 4,178 | 4,705 | 123 | 7 | 5 |
| 2016 Q3 | 114,710 | 1,522 | 56 | 65 | 6,730 | 196 | 5,816 | 7,258 | 103 | 15 | 10 |
| 2016 Q4 | 112,312 | 1,320 | 80 | 82 | 5,159 | 219 | 5,748 | 8,166 | 174 | 11 | 3 |
| *2017 Total* | 310,531 | 6,002 | 288 | 447 | 13,476 | 1,070 | 18,633 | 25,193 | 496 | 39 | 30 |
| 2017 Q1 | 138,219 | 1,777 | 109 | 40 | 5,803 | 128 | 6,161 | 12,026 | 67 | 6 | 5 |
| 2017 Q2 | 64,189 | 1,213 | 64 | 106 | 3,093 | 257 | 3,863 | 5,332 | 144 | 4 | 2 |
| 2017 Q3 | 43,503 | 1,343 | 51 | 157 | 2,090 | 349 | 3,263 | 3,118 | 143 | 14 | 6 |
| 2017 Q4 | 64,620 | 1,669 | 64 | 144 | 2,490 | 336 | 5,346 | 4,717 | 142 | 15 | 17 |
| *2018 Total* | 404,142 | 8,045 | 359 | 384 | 15,833 | 1,930 | 29,230 | 31,561 | 461 | 47 | 52 |
| 2018 Q1 | 85,085 | 2,449 | 63 | 88 | 3,345 | 355 | 6,427 | 4,849 | 126 | 25 | 7 |
| 2018 Q2 | 91,933 | 2,084 | 79 | 70 | 3,855 | 527 | 6,703 | 6,126 | 92 | 3 | 12 |
| 2018 Q3 | 114,708 | 1,926 | 102 | 133 | 4,399 | 604 | 7,800 | 9,741 | 110 | 7 | 16 |
| 2018 Q4 | 112,416 | 1,586 | 115 | 93 | 4,234 | 444 | 8,300 | 10,845 | 133 | 12 | 17 |
| *2019 Total* | 859,501 | 9,637 | 524 | 537 | 57,269 | 1,322 | 35,138 | 182,143 | 412 | 77 | 52 |
| 2019 Q1 | 155,540 | 1,624 | 136 | 88 | 6,114 | 414 | 9,149 | 25,651 | 81 | 19 | 7 |
| 2019 Q2 | 209,597 | 2,375 | 136 | 96 | 12,100 | 340 | 9,341 | 45,532 | 80 | 13 | 4 |
| 2019 Q3 | 329,064 | 3,126 | 115 | 106 | 22,496 | 311 | 9,753 | 84,592 | 132 | 18 | 5 |
| 2019 Q4 | 165,300 | 2,512 | 137 | 247 | 16,559 | 257 | 6,895 | 26,368 | 119 | 27 | 36 |
| *2020 Total* | 405,020 | 8,627 | 227 | 302 | 40,342 | 455 | 27,487 | 54,396 | 227 | 30 | 104 |
| 2020 Q1 | 103,522 | 1,722 | 92 | 47 | 9,320 | 229 | 5,664 | 15,419 | 119 | 24 | 35 |
| 2020 Q2 | 91,185 | 1,841 | 68 | 70 | 7,589 | 220 | 5,782 | 11,174 | 75 | 1 | 47 |
| 2020 Q3 | 68,966 | 1,795 | 24 | 48 | 7,784 | 4 | 5,907 | 8,242 | 9 | 2 | 8 |
| 2020 Q4 | 141,347 | 3,269 | 43 | 137 | 15,649 | 2 | 10,134 | 19,561 | 24 | 3 | 14 |
| *2021 Total* | 1,662,167 | 37,266 | 112 | 143 | 259,294 | 32 | 59,231 | 193,918 | 90 | 63 | 57 |
| 2021 Q1 | 209,936 | 5,122 | 16 | 70 | 26,356 | 9 | 10,843 | 28,553 | 6 | 0 | 24 |
| 2021 Q2 | 342,785 | 10,265 | 33 | 33 | 42,288 | 2 | 12,934 | 43,257 | 44 | 4 | 5 |
| 2021 Q3 | 525,782 | 14,192 | 32 | 26 | 80,418 | 9 | 20,696 | 63,523 | 32 | 15 | 17 |
| 2021 Q4 | 583,664 | 7,687 | 31 | 14 | 110,232 | 12 | 14,758 | 58,585 | 8 | 44 | 11 |
| *2022 Total* | 2,214,653 | 31,948 | 407 | 90 | 480,932 | 125 | 72,378 | 307,844 | 81 | 80 | 303 |
| 2022 Q1 | 498,268 | 10,324 | 57 | 16 | 91,699 | 13 | 13,071 | 49,009 | 10 | 26 | 33 |
| 2022 Q2 | 519,927 | 9,051 | 63 | 13 | 103,600 | 3 | 18,086 | 64,275 | 12 | 15 | 69 |
| 2022 Q3 | 622,139 | 8,287 | 164 | 13 | 131,277 | 27 | 19,549 | 90,750 | 19 | 24 | 103 |
| 2022 Q4 | 574,319 | 4,286 | 123 | 48 | 154,356 | 82 | 21,672 | 103,810 | 40 | 15 | 98 |
| *2023 Total* | 2,063,692 | 11,823 | 1,489 | 286 | 393,226 | 471 | 50,570 | 427,471 | 300 | 77 | 300 |
| 2023 Q1 | 640,415 | 4,017 | 220 | 45 | 142,664 | 80 | 24,099 | 162,616 | 64 | 11 | 51 |
| 2023 Q2 | 428,335 | 3,260 | 298 | 62 | 75,268 | 139 | 12,506 | 103,052 | 36 | 12 | 88 |
| 2023 Q3 | 458,178 | 3,014 | 407 | 77 | 75,412 | 115 | 9,070 | 81,955 | 78 | 30 | 90 |
| 2023 Q4 | 536,764 | 1,532 | 564 | 102 | 99,882 | 137 | 4,895 | 79,848 | 122 | 24 | 71 |

## Table B1. CBP USBP Encounters by Sector: FYs 2014 to 2023 (continued)

| Fiscal Year/Quarter | Laredo, TX | Livermore, CA[2] | Miami, FL | New Orleans, LA | Ramey, PR | Rio Grande Valley, TX | San Diego, CA | Spokane, WA | Swanton, VT | Tucson, AZ | Yuma, AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 44,049 | X | 2,034 | 950 | 958 | 256,393 | 29,911 | 269 | 506 | 87,915 | 5,902 |
| 2014 Q1 | 9,231 | X | 402 | 163 | 301 | 42,902 | 6,462 | 74 | 114 | 25,748 | 1,318 |
| 2014 Q2 | 11,681 | X | 519 | 248 | 197 | 54,461 | 8,395 | 71 | 68 | 23,316 | 1,955 |
| 2014 Q3 | 13,800 | X | 563 | 288 | 257 | 104,580 | 8,336 | 58 | 121 | 23,747 | 1,655 |
| 2014 Q4 | 9,337 | X | 550 | 251 | 203 | 54,450 | 6,718 | 66 | 203 | 15,104 | 974 |
| *2015 Total* | 35,888 | X | 1,752 | 849 | 557 | 147,257 | 26,290 | 190 | 341 | 63,397 | 7,142 |
| 2015 Q1 | 8,183 | X | 283 | 313 | 163 | 34,532 | 6,337 | 49 | 74 | 16,174 | 1,267 |
| 2015 Q2 | 8,733 | X | 316 | 192 | 143 | 29,799 | 7,453 | 50 | 52 | 16,678 | 1,572 |
| 2015 Q3 | 9,582 | X | 414 | 185 | 108 | 40,455 | 6,673 | 36 | 65 | 16,729 | 1,838 |
| 2015 Q4 | 9,390 | X | 739 | 159 | 143 | 42,471 | 5,827 | 55 | 150 | 13,816 | 2,465 |
| *2016 Total* | 36,562 | X | 3,205 | 764 | 694 | 186,830 | 31,891 | 206 | 291 | 64,891 | 14,170 |
| 2016 Q1 | 9,390 | X | 814 | 181 | 142 | 48,069 | 6,299 | 29 | 63 | 17,953 | 3,736 |
| 2016 Q2 | 8,545 | X | 698 | 143 | 159 | 32,383 | 8,137 | 21 | 50 | 15,959 | 2,444 |
| 2016 Q3 | 9,963 | X | 829 | 189 | 211 | 50,951 | 8,969 | 94 | 66 | 17,785 | 3,882 |
| 2016 Q4 | 8,664 | X | 864 | 251 | 182 | 55,427 | 8,486 | 62 | 112 | 13,194 | 4,108 |
| 2017 Total | 25,460 | X | 2,280 | 920 | 388 | 137,562 | 26,086 | 208 | 449 | 38,657 | 12,847 |
| 2017 Q1 | 9,004 | X | 693 | 255 | 180 | 70,746 | 8,980 | 33 | 57 | 16,139 | 6,010 |
| 2017 Q2 | 5,231 | X | 505 | 303 | 129 | 27,582 | 6,091 | 45 | 105 | 8,094 | 2,026 |
| 2017 Q3 | 4,865 | X | 587 | 212 | 56 | 14,641 | 4,768 | 78 | 117 | 6,318 | 1,327 |
| 2017 Q4 | 6,360 | X | 495 | 150 | 23 | 24,593 | 6,247 | 52 | 170 | 8,106 | 3,484 |
| *2018 Total* | 32,641 | X | 2,169 | 798 | 280 | 162,262 | 38,591 | 347 | 736 | 52,172 | 26,244 |
| 2018 Q1 | 6,716 | X | 528 | 135 | 38 | 33,116 | 7,901 | 63 | 89 | 12,816 | 5,949 |
| 2018 Q2 | 8,619 | X | 580 | 203 | 116 | 33,235 | 10,379 | 77 | 143 | 13,534 | 5,496 |
| 2018 Q3 | 9,166 | X | 507 | 213 | 50 | 48,187 | 10,076 | 88 | 207 | 13,918 | 7,458 |
| 2018 Q4 | 8,140 | X | 554 | 247 | 76 | 47,724 | 10,235 | 119 | 297 | 11,904 | 7,341 |
| *2019 Total* | 38,378 | X | 1,891 | 1,132 | 562 | 339,135 | 58,049 | 428 | 1,056 | 63,490 | 68,269 |
| 2019 Q1 | 8,176 | X | 486 | 216 | 83 | 59,840 | 14,620 | 102 | 295 | 15,802 | 12,637 |
| 2019 Q2 | 9,947 | X | 467 | 295 | 113 | 76,842 | 16,451 | 151 | 207 | 16,264 | 18,843 |
| 2019 Q3 | 11,909 | X | 494 | 337 | 157 | 129,755 | 16,763 | 94 | 264 | 18,313 | 30,324 |
| 2019 Q4 | 8,346 | X | 444 | 284 | 209 | 72,698 | 10,215 | 81 | 290 | 13,111 | 6,465 |
| *2020 Total* | 51,425 | X | 1,302 | 572 | 356 | 90,203 | 53,277 | 236 | 574 | 66,074 | 8,804 |
| 2020 Q1 | 10,290 | X | 445 | 325 | 106 | 26,122 | 11,416 | 106 | 215 | 19,496 | 2,330 |
| 2020 Q2 | 11,588 | X | 489 | 220 | 86 | 20,390 | 13,585 | 74 | 164 | 15,448 | 2,274 |
| 2020 Q3 | 9,386 | X | 113 | 9 | 69 | 12,566 | 10,532 | 24 | 65 | 10,388 | 1,991 |
| 2020 Q4 | 20,161 | X | 255 | 18 | 95 | 31,125 | 17,744 | 32 | 130 | 20,742 | 2,209 |
| *2021 Total* | 112,241 | X | 1,031 | 344 | 670 | 549,077 | 142,459 | 54 | 365 | 191,232 | 114,488 |
| 2021 Q1 | 25,363 | X | 270 | 48 | 56 | 52,136 | 23,185 | 13 | 82 | 34,804 | 2,980 |
| 2021 Q2 | 28,299 | X | 204 | 128 | 72 | 108,144 | 32,985 | 20 | 65 | 45,369 | 18,634 |
| 2021 Q3 | 33,289 | X | 292 | 54 | 180 | 171,541 | 44,401 | 6 | 117 | 58,596 | 38,346 |
| 2021 Q4 | 25,290 | X | 265 | 114 | 362 | 217,256 | 41,888 | 15 | 101 | 52,463 | 54,528 |
| *2022 Total* | 106,843 | X | 4,009 | 329 | 1,640 | 468,124 | 176,290 | 87 | 1,065 | 251,984 | 310,094 |
| 2022 Q1 | 22,779 | X | 675 | 87 | 466 | 137,229 | 41,411 | 19 | 136 | 56,462 | 74,746 |
| 2022 Q2 | 30,676 | X | 773 | 61 | 549 | 108,151 | 42,473 | 16 | 125 | 66,163 | 75,753 |
| 2022 Q3 | 34,145 | X | 735 | 81 | 423 | 132,596 | 45,766 | 29 | 247 | 72,490 | 85,414 |
| 2022 Q4 | 19,243 | X | 1,826 | 100 | 202 | 90,148 | 46,640 | 23 | 557 | 56,869 | 74,181 |
| *2023 Total* | 45,474 | X | 5,746 | 482 | 1,607 | 338,317 | 230,689 | 175 | 6,907 | 373,631 | 171,891 |
| 2023 Q1 | 13,622 | X | 3,320 | 116 | 498 | 84,291 | 53,581 | 32 | 1,146 | 68,392 | 80,486 |
| 2023 Q2 | 12,463 | X | 1,890 | 141 | 397 | 47,855 | 55,595 | 26 | 1,523 | 77,809 | 34,212 |
| 2023 Q3 | 10,777 | X | 314 | 127 | 272 | 87,343 | 60,887 | 61 | 1,769 | 88,462 | 37,925 |
| 2023 Q4 | 8,612 | X | 222 | 98 | 440 | 118,828 | 60,626 | 56 | 2,469 | 138,968 | 19,268 |

X - Not applicable.
[1] Known as Marfa, Texas, before 2012.
[2] Livermore Sector closed September 30, 2004.
Notes: Beginning on March 20, 2020 at 11:59 p.m. Eastern Time (ET), USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m.
Source: DHS, CBP USBP, PAS, 1992-2004, EID (received 10/17/2023).

## Table B2. CBP USBP Encounters of Mexican Nationals by Sector: FYs 2014 to 2023

| Fiscal Year/Quarter | Total Apprehensions | Big Bend, TX[1] | Blaine, WA | Buffalo, NY | Del Rio, TX | Detroit, MI | El Centro, CA | El Paso, TX | Grand Forks, ND | Havre, MT | Houlton, ME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 229,178 | 3,164 | 58 | 294 | 10,196 | 431 | 12,511 | 9,904 | 532 | 51 | 5 |
| 2014 Q1 | 52,927 | 634 | 13 | 77 | 2,126 | 99 | 2,865 | 1,983 | 92 | 18 | 1 |
| 2014 Q2 | 61,745 | 1,057 | 18 | 67 | 3,312 | 85 | 3,613 | 2,586 | 124 | 6 | 3 |
| 2014 Q3 | 65,533 | 935 | 17 | 74 | 2,809 | 109 | 3,320 | 3,009 | 136 | 16 | - |
| 2014 Q4 | 48,973 | 538 | 10 | 76 | 1,949 | 138 | 2,713 | 2,326 | 180 | 11 | 1 |
| *2015 Total* | 188,122 | 2,177 | 67 | 137 | 10,874 | 427 | 11,320 | 10,677 | 563 | 46 | 1 |
| 2015 Q1 | 45,267 | 549 | 37 | 51 | 2,044 | 167 | 2,399 | 2,247 | 162 | 7 | - |
| 2015 Q2 | 49,412 | 599 | 14 | 28 | 2,838 | 74 | 3,003 | 2,687 | 133 | 13 | - |
| 2015 Q3 | 49,693 | 551 | 12 | 17 | 3,158 | 91 | 3,242 | 2,987 | 117 | 6 | - |
| 2015 Q4 | 43,750 | 478 | 4 | 41 | 2,834 | 95 | 2,676 | 2,756 | 151 | 20 | 1 |
| *2016 Total* | 192,969 | 2,728 | 40 | 82 | 12,953 | 504 | 14,361 | 13,660 | 352 | 12 | 7 |
| 2016 Q1 | 44,429 | 599 | 14 | 11 | 2,689 | 117 | 2,781 | 2,743 | 67 | 5 | 4 |
| 2016 Q2 | 48,545 | 720 | 5 | 26 | 3,739 | 109 | 3,300 | 3,250 | 91 | 2 | - |
| 2016 Q3 | 55,363 | 745 | 10 | 13 | 4,190 | 125 | 4,291 | 4,102 | 69 | 4 | 3 |
| 2016 Q4 | 44,632 | 664 | 11 | 32 | 2,335 | 153 | 3,989 | 3,565 | 125 | 1 | - |
| *2017 Total* | 130,454 | 2,656 | 51 | 154 | 7,320 | 748 | 12,821 | 9,856 | 294 | 11 | - |
| 2017 Q1 | 45,139 | 601 | 10 | 20 | 2,698 | 92 | 3,821 | 3,772 | 43 | 3 | - |
| 2017 Q2 | 28,612 | 582 | 12 | 39 | 1,856 | 197 | 2,515 | 2,109 | 79 | 1 | - |
| 2017 Q3 | 26,073 | 720 | 16 | 51 | 1,488 | 252 | 2,665 | 1,880 | 79 | 1 | - |
| 2017 Q4 | 30,630 | 753 | 13 | 44 | 1,278 | 207 | 3,820 | 2,095 | 93 | 6 | - |
| *2018 Total* | 155,452 | 3,411 | 70 | 140 | 7,474 | 1,237 | 18,781 | 9,402 | 315 | 21 | 7 |
| 2018 Q1 | 34,697 | 777 | 17 | 31 | 1,873 | 220 | 3,740 | 2,124 | 103 | 14 | 1 |
| 2018 Q2 | 43,795 | 915 | 9 | 27 | 2,323 | 333 | 5,166 | 2,488 | 60 | 1 | - |
| 2018 Q3 | 41,590 | 895 | 21 | 39 | 1,910 | 387 | 5,145 | 2,518 | 69 | 2 | 4 |
| 2018 Q4 | 35,370 | 824 | 23 | 43 | 1,368 | 297 | 4,730 | 2,272 | 83 | 4 | 2 |
| *2019 Total* | 169,536 | 3,431 | 144 | 112 | 9,241 | 831 | 19,269 | 15,183 | 276 | 39 | 27 |
| 2019 Q1 | 34,444 | 719 | 36 | 29 | 1,728 | 244 | 4,253 | 1,829 | 51 | 7 | 2 |
| 2019 Q2 | 41,495 | 943 | 25 | 23 | 2,693 | 215 | 4,277 | 2,436 | 57 | 9 | 3 |
| 2019 Q3 | 50,494 | 1,069 | 36 | 31 | 2,525 | 200 | 5,793 | 4,640 | 86 | 8 | 3 |
| 2019 Q4 | 43,103 | 700 | 47 | 29 | 2,295 | 172 | 4,946 | 6,278 | 82 | 15 | 19 |
| *2020 Total* | 254,633 | 5,564 | 56 | 53 | 20,769 | 257 | 24,354 | 23,759 | 132 | 24 | 44 |
| 2020 Q1 | 48,057 | 935 | 27 | 16 | 2,969 | 140 | 4,485 | 4,879 | 81 | 22 | 20 |
| 2020 Q2 | 51,487 | 936 | 22 | 26 | 3,891 | 116 | 4,677 | 4,217 | 41 | 1 | 17 |
| 2020 Q3 | 54,207 | 1,421 | 3 | 1 | 4,777 | - | 5,550 | 5,009 | - | 1 | 6 |
| 2020 Q4 | 100,882 | 2,272 | 4 | 10 | 9,132 | 1 | 9,642 | 9,654 | 10 | - | 1 |
| *2021 Total* | 608,502 | 19,086 | 8 | 33 | 72,235 | 11 | 48,414 | 60,065 | 44 | 5 | 13 |
| 2021 Q1 | 122,715 | 2,485 | 1 | 7 | 14,211 | 2 | 10,202 | 9,724 | 2 | 0 | 6 |
| 2021 Q2 | 138,965 | 5,006 | 3 | 11 | 16,600 | 2 | 10,886 | 12,288 | 23 | 0 | 0 |
| 2021 Q3 | 187,971 | 7,365 | 1 | 9 | 22,354 | 2 | 15,064 | 20,060 | 18 | 2 | 2 |
| 2021 Q4 | 158,851 | 4,230 | 3 | 6 | 19,070 | 5 | 12,262 | 17,993 | 1 | 3 | 5 |
| *2022 Total* | 739,922 | 18,762 | 129 | 28 | 104,833 | 52 | 35,167 | 110,553 | 28 | 21 | 50 |
| 2022 Q1 | 169,114 | 5,460 | 11 | 9 | 23,241 | 1 | 9,760 | 20,586 | 8 | 8 | 11 |
| 2022 Q2 | 205,807 | 5,300 | 21 | 5 | 29,686 | 1 | 10,340 | 27,158 | 2 | 5 | 3 |
| 2022 Q3 | 208,340 | 5,561 | 44 | 1 | 28,825 | 12 | 9,177 | 32,603 | 6 | 7 | 24 |
| 2022 Q4 | 156,661 | 2,441 | 53 | 13 | 23,081 | 38 | 5,890 | 30,206 | 12 | 1 | 12 |
| *2023 Total* | 584,430 | 7,353 | 626 | 134 | 80,186 | 240 | 13,723 | 130,900 | 192 | 47 | 63 |
| 2023 Q1 | 143,727 | 2,652 | 108 | 16 | 21,598 | 43 | 4,801 | 23,200 | 51 | 3 | 3 |
| 2023 Q2 | 185,124 | 2,155 | 91 | 34 | 28,125 | 76 | 4,068 | 48,946 | 19 | 12 | 12 |
| 2023 Q3 | 138,471 | 1,603 | 178 | 55 | 17,306 | 52 | 2,981 | 34,985 | 56 | 22 | 34 |
| 2023 Q4 | 117,108 | 943 | 249 | 29 | 13,157 | 69 | 1,873 | 23,769 | 66 | 10 | 14 |

**Table B2. CBP USBP Encounters of Mexican Nationals by Sector: FYs 2014 to 2023 (continued)**

| Fiscal Year/Quarter | Laredo, TX | Livermore, CA[2] | Miami, FL | New Orleans, LA | Ramey, PR | Rio Grande Valley, TX | San Diego, CA | Spokane, WA | Swanton, VT | Tucson, AZ | Yuma, AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 26,540 | X | 277 | 465 | 0 | 63,468 | 27,871 | 219 | 75 | 68,870 | 4,247 |
| 2014 Q1 | 5,207 | X | 78 | 86 | 0 | 11,863 | 6,012 | 62 | 19 | 20,586 | 1,106 |
| 2014 Q2 | 7,546 | X | 88 | 109 | 0 | 14,810 | 8,033 | 59 | 28 | 18,764 | 1,437 |
| 2014 Q3 | 7,891 | X | 47 | 133 | 0 | 20,653 | 7,697 | 46 | 12 | 17,550 | 1,079 |
| 2014 Q4 | 5,896 | X | 64 | 137 | 0 | 16,142 | 6,129 | 52 | 16 | 11,970 | 625 |
| *2015 Total* | 25,766 | X | 273 | 394 | 1 | 48,173 | 24,269 | 153 | 43 | 48,916 | 3,845 |
| 2015 Q1 | 6,073 | X | 31 | 133 | 0 | 11,555 | 5,932 | 40 | 20 | 12,870 | 950 |
| 2015 Q2 | 6,730 | X | 45 | 99 | 0 | 11,428 | 7,042 | 46 | 6 | 13,536 | 1,091 |
| 2015 Q3 | 6,757 | X | 77 | 82 | 0 | 13,229 | 6,135 | 29 | 7 | 12,301 | 895 |
| 2015 Q4 | 6,206 | X | 120 | 80 | 1 | 11,961 | 5,160 | 38 | 10 | 10,209 | 909 |
| *2016 Total* | 25,337 | X | 652 | 388 | 0 | 46,334 | 25,380 | 149 | 23 | 46,494 | 3,513 |
| 2016 Q1 | 6,276 | X | 170 | 78 | 0 | 10,233 | 5,183 | 24 | 7 | 12,529 | 899 |
| 2016 Q2 | 6,435 | X | 179 | 94 | 0 | 10,815 | 6,719 | 18 | 2 | 12,180 | 861 |
| 2016 Q3 | 6,976 | X | 157 | 100 | 0 | 13,571 | 7,135 | 66 | 5 | 12,797 | 1,004 |
| 2016 Q4 | 5,650 | X | 146 | 116 | 0 | 11,715 | 6,343 | 41 | 9 | 8,988 | 749 |
| 2017 Total | 17,569 | X | 634 | 392 | 1 | 29,653 | 19,026 | 141 | 90 | 26,329 | 2,708 |
| 2017 Q1 | 5,705 | X | 130 | 113 | 0 | 10,618 | 5,987 | 22 | 19 | 10,541 | 944 |
| 2017 Q2 | 3,660 | X | 163 | 113 | 1 | 6,631 | 4,318 | 30 | 11 | 5,534 | 761 |
| 2017 Q3 | 3,794 | X | 201 | 104 | 0 | 5,641 | 3,942 | 52 | 30 | 4,634 | 523 |
| 2017 Q4 | 4,410 | X | 140 | 62 | 0 | 6,763 | 4,779 | 37 | 30 | 5,620 | 480 |
| *2018 Total* | 22,279 | X | 597 | 353 | 0 | 31,453 | 27,082 | 282 | 173 | 29,786 | 2,589 |
| 2018 Q1 | 4,701 | X | 142 | 68 | 0 | 6,885 | 5,727 | 52 | 18 | 7,638 | 566 |
| 2018 Q2 | 6,469 | X | 172 | 91 | 0 | 7,999 | 8,531 | 59 | 36 | 8,393 | 723 |
| 2018 Q3 | 6,066 | X | 133 | 83 | 0 | 8,732 | 7,184 | 71 | 70 | 7,578 | 683 |
| 2018 Q4 | 5,043 | X | 150 | 111 | 0 | 7,837 | 5,640 | 100 | 49 | 6,177 | 617 |
| *2019 Total* | 26,209 | X | 533 | 443 | 1 | 29,840 | 30,796 | 336 | 336 | 29,194 | 3,295 |
| 2019 Q1 | 5,359 | X | 126 | 83 | 0 | 6,420 | 5,683 | 82 | 61 | 7,115 | 617 |
| 2019 Q2 | 6,977 | X | 122 | 114 | 0 | 7,480 | 7,584 | 123 | 68 | 7,601 | 745 |
| 2019 Q3 | 8,106 | X | 135 | 124 | 1 | 8,723 | 9,653 | 69 | 86 | 8,038 | 1,168 |
| 2019 Q4 | 5,767 | X | 150 | 122 | 0 | 7,217 | 7,876 | 62 | 121 | 6,440 | 765 |
| *2020 Total* | 42,963 | X | 360 | 268 | 0 | 41,143 | 47,142 | 179 | 156 | 42,812 | 4,598 |
| 2020 Q1 | 7,789 | X | 146 | 166 | 0 | 7,311 | 9,349 | 80 | 74 | 8,788 | 780 |
| 2020 Q2 | 9,003 | X | 132 | 93 | 0 | 7,359 | 10,756 | 63 | 50 | 9,067 | 1,020 |
| 2020 Q3 | 8,509 | X | 41 | 4 | 0 | 8,777 | 10,028 | 13 | 14 | 8,786 | 1,267 |
| 2020 Q4 | 17,662 | X | 41 | 5 | 0 | 17,696 | 17,009 | 23 | 18 | 16,171 | 1,531 |
| *2021 Total* | 77,243 | X | 139 | 130 | 0 | 83,476 | 116,412 | 25 | 57 | 118,842 | 12,264 |
| 2021 Q1 | 19,012 | X | 67 | 25 | 0 | 19,755 | 22,050 | 7 | 20 | 23,453 | 1,686 |
| 2021 Q2 | 19,067 | X | 44 | 46 | 0 | 18,035 | 28,622 | 9 | 14 | 25,531 | 2,778 |
| 2021 Q3 | 22,964 | X | 16 | 26 | 0 | 24,918 | 35,076 | 4 | 15 | 35,416 | 4,659 |
| 2021 Q4 | 16,200 | X | 12 | 33 | 0 | 20,768 | 30,664 | 5 | 8 | 34,442 | 3,141 |
| *2022 Total* | 68,082 | X | 114 | 144 | 1 | 86,643 | 116,851 | 56 | 518 | 175,489 | 22,401 |
| 2022 Q1 | 14,883 | X | 30 | 36 | 0 | 21,219 | 29,934 | 12 | 35 | 39,653 | 4,217 |
| 2022 Q2 | 20,703 | X | 15 | 16 | 0 | 23,425 | 33,334 | 13 | 47 | 49,769 | 5,964 |
| 2022 Q3 | 21,699 | X | 43 | 43 | 1 | 24,557 | 29,854 | 15 | 112 | 48,903 | 6,853 |
| 2022 Q4 | 10,797 | X | 26 | 49 | 0 | 17,442 | 23,729 | 16 | 324 | 37,164 | 5,367 |
| *2023 Total* | 31,463 | X | 214 | 202 | 0 | 42,746 | 75,082 | 130 | 3,436 | 185,426 | 12,267 |
| 2023 Q1 | 9,117 | X | 38 | 62 | 0 | 13,035 | 23,940 | 19 | 753 | 39,829 | 4,459 |
| 2023 Q2 | 9,833 | X | 74 | 47 | 0 | 13,329 | 22,936 | 18 | 748 | 50,462 | 4,139 |
| 2023 Q3 | 7,852 | X | 68 | 58 | 0 | 9,434 | 15,852 | 49 | 661 | 44,847 | 2,378 |
| 2023 Q4 | 4,661 | X | 34 | 35 | 0 | 6,948 | 12,354 | 44 | 1,274 | 50,288 | 1,291 |

X - Not applicable.

[1] Known as Marfa, Texas, before 2012.

[2] Livermore Sector closed on September 30, 2004.

Notes: Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports.

Source: DHS, CBP USBP, PAS (1992-2004), EID (received 10/17/2023).

# Table B3. CBP USBP Encounters of Non-Mexican Nationals by Sector: FYs 2014 to 2023

| Fiscal Year/Quarter | Total Apprehensions | Big Bend, TX[1] | Blaine, WA | Buffalo, NY | Del Rio, TX | Detroit, MI | El Centro, CA | El Paso, TX | Grand Forks, ND | Havre, MT | Houlton, ME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 257,473 | 932 | 214 | 447 | 14,059 | 216 | 2,000 | 2,435 | 235 | 40 | 40 |
| 2014 Q1 | 45,399 | 183 | 43 | 72 | 2,407 | 53 | 392 | 485 | 48 | 12 | 8 |
| 2014 Q2 | 54,589 | 188 | 56 | 103 | 3,158 | 39 | 380 | 565 | 52 | 7 | 4 |
| 2014 Q3 | 106,498 | 256 | 65 | 125 | 6,096 | 66 | 677 | 827 | 63 | 10 | 16 |
| 2014 Q4 | 50,987 | 305 | 50 | 147 | 2,398 | 58 | 551 | 558 | 72 | 11 | 12 |
| *2015 Total* | 148,995 | 2,854 | 215 | 154 | 8,139 | 210 | 1,500 | 3,818 | 226 | 18 | 31 |
| 2015 Q1 | 32,446 | 321 | 76 | 46 | 1,238 | 85 | 317 | 502 | 75 | 4 | 11 |
| 2015 Q2 | 27,471 | 417 | 47 | 32 | 1,156 | 33 | 245 | 501 | 59 | 6 | 10 |
| 2015 Q3 | 42,161 | 827 | 38 | 32 | 2,953 | 61 | 360 | 1,274 | 36 | 4 | 3 |
| 2015 Q4 | 46,917 | 1,289 | 54 | 44 | 2,792 | 31 | 578 | 1,541 | 56 | 4 | 7 |
| *2016 Total* | 222,847 | 3,638 | 231 | 144 | 10,125 | 212 | 5,087 | 11,974 | 153 | 31 | 18 |
| 2016 Q1 | 59,743 | 1,463 | 54 | 15 | 3,167 | 34 | 925 | 2,762 | 38 | 5 | 3 |
| 2016 Q2 | 36,077 | 742 | 62 | 27 | 1,594 | 41 | 878 | 1,455 | 32 | 5 | 5 |
| 2016 Q3 | 59,347 | 777 | 46 | 52 | 2,540 | 71 | 1,525 | 3,156 | 34 | 11 | 7 |
| 2016 Q4 | 67,680 | 656 | 69 | 50 | 2,824 | 66 | 1,759 | 4,601 | 49 | 10 | 3 |
| *2017 Total* | 180,077 | 3,346 | 237 | 293 | 6,156 | 322 | 5,812 | 15,337 | 202 | 28 | 30 |
| 2017 Q1 | 93,080 | 1,176 | 99 | 20 | 3,105 | 36 | 2,340 | 8,254 | 24 | 3 | 5 |
| 2017 Q2 | 35,577 | 631 | 52 | 67 | 1,237 | 60 | 1,348 | 3,223 | 65 | 3 | 2 |
| 2017 Q3 | 17,430 | 623 | 35 | 106 | 602 | 97 | 598 | 1,238 | 64 | 13 | 6 |
| 2017 Q4 | 33,990 | 916 | 51 | 100 | 1,212 | 129 | 1,526 | 2,622 | 49 | 9 | 17 |
| *2018 Total* | 248,690 | 4,634 | 289 | 244 | 8,359 | 693 | 10,449 | 22,159 | 146 | 26 | 45 |
| 2018 Q1 | 50,388 | 1,672 | 46 | 57 | 1,472 | 135 | 2,687 | 2,725 | 23 | 11 | 6 |
| 2018 Q2 | 48,138 | 1,169 | 70 | 43 | 1,532 | 194 | 1,537 | 3,638 | 32 | 2 | 12 |
| 2018 Q3 | 73,118 | 1,031 | 81 | 94 | 2,489 | 217 | 2,655 | 7,223 | 41 | 5 | 12 |
| 2018 Q4 | 77,046 | 762 | 92 | 50 | 2,866 | 147 | 3,570 | 8,573 | 50 | 8 | 15 |
| *2019 Total* | 689,965 | 6,206 | 380 | 425 | 48,028 | 491 | 15,869 | 166,960 | 136 | 38 | 25 |
| 2019 Q1 | 121,096 | 905 | 100 | 59 | 4,386 | 170 | 4,896 | 23,822 | 30 | 12 | 5 |
| 2019 Q2 | 168,102 | 1,432 | 111 | 73 | 9,407 | 125 | 5,064 | 43,096 | 23 | 4 | 1 |
| 2019 Q3 | 278,570 | 2,057 | 79 | 75 | 19,971 | 111 | 3,960 | 79,952 | 46 | 10 | 2 |
| 2019 Q4 | 122,197 | 1,812 | 90 | 218 | 14,264 | 85 | 1,949 | 20,090 | 37 | 12 | 17 |
| *2020 Total* | 150,387 | 3,063 | 171 | 249 | 19,573 | 198 | 3,133 | 30,637 | 95 | 6 | 60 |
| 2020 Q1 | 55,465 | 787 | 65 | 31 | 6,351 | 89 | 1,179 | 10,540 | 38 | 2 | 15 |
| 2020 Q2 | 39,698 | 905 | 46 | 44 | 3,698 | 104 | 1,105 | 6,957 | 34 | - | 30 |
| 2020 Q3 | 14,759 | 374 | 21 | 47 | 3,007 | 4 | 357 | 3,233 | 9 | 1 | 2 |
| 2020 Q4 | 40,465 | 997 | 39 | 127 | 6,517 | 1 | 492 | 9,907 | 14 | 3 | 13 |
| *2021 Total* | 1,053,665 | 18,180 | 104 | 110 | 187,059 | 21 | 10,817 | 133,853 | 46 | 58 | 44 |
| 2021 Q1 | 87,221 | 2,637 | 15 | 63 | 12,145 | 7 | 641 | 18,829 | 4 | 0 | 18 |
| 2021 Q2 | 203,820 | 5,259 | 30 | 22 | 25,688 | 0 | 2,048 | 30,969 | 21 | 4 | 5 |
| 2021 Q3 | 337,811 | 6,827 | 31 | 17 | 58,064 | 7 | 5,632 | 43,463 | 14 | 13 | 15 |
| 2021 Q4 | 424,813 | 3,457 | 28 | 8 | 91,162 | 7 | 2,496 | 40,592 | 7 | 41 | 6 |
| *2022 Total* | 1,474,731 | 13,186 | 278 | 62 | 376,099 | 73 | 37,211 | 197,291 | 53 | 59 | 253 |
| 2022 Q1 | 329,154 | 4,864 | 46 | 7 | 68,458 | 12 | 3,311 | 28,423 | 2 | 18 | 22 |
| 2022 Q2 | 314,120 | 3,751 | 42 | 8 | 73,914 | 2 | 7,746 | 37,117 | 10 | 10 | 66 |
| 2022 Q3 | 413,799 | 2,726 | 120 | 12 | 102,452 | 15 | 10,372 | 58,147 | 13 | 17 | 79 |
| 2022 Q4 | 417,658 | 1,845 | 70 | 35 | 131,275 | 44 | 15,782 | 73,604 | 28 | 14 | 86 |
| *2023 Total* | 1,479,262 | 4,470 | 863 | 152 | 313,040 | 231 | 36,847 | 296,571 | 108 | 113 | 154 |
| 2023 Q1 | 496,688 | 1,365 | 112 | 29 | 121,066 | 37 | 19,298 | 139,416 | 13 | 48 | 8 |
| 2023 Q2 | 243,211 | 1,105 | 207 | 28 | 47,143 | 63 | 8,438 | 54,106 | 17 | 0 | 76 |
| 2023 Q3 | 319,707 | 1,411 | 229 | 22 | 58,106 | 63 | 6,089 | 46,970 | 22 | 8 | 56 |
| 2023 Q4 | 419,656 | 589 | 315 | 73 | 86,725 | 68 | 3,022 | 56,079 | 56 | 57 | 14 |

**Table B3. CBP USBP Encounters of Non-Mexican Nationals by Sector: FYs 2014 to 2023 (continued)**

| Fiscal Year/Quarter | Laredo, TX | Livermore, CA[2] | Miami, FL | New Orleans, LA | Ramey, PR | Rio Grande Valley, TX | San Diego, CA | Spokane, WA | Swanton, VT | Tucson, AZ | Yuma, AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 26,540 | X | 277 | 465 | 0 | 63,468 | 27,871 | 219 | 75 | 68,870 | 4,247 |
| 2014 Q1 | 5,207 | X | 78 | 86 | 0 | 11,863 | 6,012 | 62 | 19 | 20,586 | 1,106 |
| 2014 Q2 | 7,546 | X | 88 | 109 | 0 | 14,810 | 8,033 | 59 | 28 | 18,764 | 1,437 |
| 2014 Q3 | 7,891 | X | 47 | 133 | 0 | 20,653 | 7,697 | 46 | 12 | 17,550 | 1,079 |
| 2014 Q4 | 5,896 | X | 64 | 137 | 0 | 16,142 | 6,129 | 52 | 16 | 11,970 | 625 |
| *2015 Total* | 25,766 | X | 273 | 394 | 1 | 48,173 | 24,269 | 153 | 43 | 48,916 | 3,845 |
| 2015 Q1 | 6,073 | X | 31 | 133 | 0 | 11,555 | 5,932 | 40 | 20 | 12,870 | 950 |
| 2015 Q2 | 6,730 | X | 45 | 99 | 0 | 11,428 | 7,042 | 46 | 6 | 13,536 | 1,091 |
| 2015 Q3 | 6,757 | X | 77 | 82 | 0 | 13,229 | 6,135 | 29 | 7 | 12,301 | 895 |
| 2015 Q4 | 6,206 | X | 120 | 80 | 1 | 11,961 | 5,160 | 38 | 10 | 10,209 | 909 |
| *2016 Total* | 25,337 | X | 652 | 388 | 0 | 46,334 | 25,380 | 149 | 23 | 46,494 | 3,513 |
| 2016 Q1 | 6,276 | X | 170 | 78 | 0 | 10,233 | 5,183 | 24 | 7 | 12,529 | 899 |
| 2016 Q2 | 6,435 | X | 179 | 94 | 0 | 10,815 | 6,719 | 18 | 2 | 12,180 | 861 |
| 2016 Q3 | 6,976 | X | 157 | 100 | 0 | 13,571 | 7,135 | 66 | 5 | 12,797 | 1,004 |
| 2016 Q4 | 5,650 | X | 146 | 116 | 0 | 11,715 | 6,343 | 41 | 9 | 8,988 | 749 |
| 2017 Total | 17,569 | X | 634 | 392 | 1 | 29,653 | 19,026 | 141 | 90 | 26,329 | 2,708 |
| 2017 Q1 | 5,705 | X | 130 | 113 | 0 | 10,618 | 5,987 | 22 | 19 | 10,541 | 944 |
| 2017 Q2 | 3,660 | X | 163 | 113 | 1 | 6,631 | 4,318 | 30 | 11 | 5,534 | 761 |
| 2017 Q3 | 3,794 | X | 201 | 104 | 0 | 5,641 | 3,942 | 52 | 30 | 4,634 | 523 |
| 2017 Q4 | 4,410 | X | 140 | 62 | 0 | 6,763 | 4,779 | 37 | 30 | 5,620 | 480 |
| *2018 Total* | 22,279 | X | 597 | 353 | 0 | 31,453 | 27,082 | 282 | 173 | 29,786 | 2,589 |
| 2018 Q1 | 4,701 | X | 142 | 68 | 0 | 6,885 | 5,727 | 52 | 18 | 7,638 | 566 |
| 2018 Q2 | 6,469 | X | 172 | 91 | 0 | 7,999 | 8,531 | 59 | 36 | 8,393 | 723 |
| 2018 Q3 | 6,066 | X | 133 | 83 | 0 | 8,732 | 7,184 | 71 | 70 | 7,578 | 683 |
| 2018 Q4 | 5,043 | X | 150 | 111 | 0 | 7,837 | 5,640 | 100 | 49 | 6,177 | 617 |
| *2019 Total* | 26,209 | X | 533 | 443 | 1 | 29,840 | 30,796 | 336 | 336 | 29,194 | 3,295 |
| 2019 Q1 | 5,359 | X | 126 | 83 | 0 | 6,420 | 5,683 | 82 | 61 | 7,115 | 617 |
| 2019 Q2 | 6,977 | X | 122 | 114 | 0 | 7,480 | 7,584 | 123 | 68 | 7,601 | 745 |
| 2019 Q3 | 8,106 | X | 135 | 124 | 1 | 8,723 | 9,653 | 69 | 86 | 8,038 | 1,168 |
| 2019 Q4 | 5,767 | X | 150 | 122 | 0 | 7,217 | 7,876 | 62 | 121 | 6,440 | 765 |
| *2020 Total* | 42,963 | X | 360 | 268 | 0 | 41,143 | 47,142 | 179 | 156 | 42,812 | 4,598 |
| 2020 Q1 | 7,789 | X | 146 | 166 | 0 | 7,311 | 9,349 | 80 | 74 | 8,788 | 780 |
| 2020 Q2 | 9,003 | X | 132 | 93 | 0 | 7,359 | 10,756 | 63 | 50 | 9,067 | 1,020 |
| 2020 Q3 | 8,509 | X | 41 | 4 | 0 | 8,777 | 10,028 | 13 | 14 | 8,786 | 1,267 |
| 2020 Q4 | 17,662 | X | 41 | 5 | 0 | 17,696 | 17,009 | 23 | 18 | 16,171 | 1,531 |
| *2021 Total* | 77,243 | X | 139 | 130 | 0 | 83,476 | 116,412 | 25 | 57 | 118,842 | 12,264 |
| 2021 Q1 | 19,012 | X | 67 | 25 | 0 | 19,755 | 22,050 | 7 | 20 | 23,453 | 1,686 |
| 2021 Q2 | 19,067 | X | 44 | 46 | 0 | 18,035 | 28,622 | 9 | 14 | 25,531 | 2,778 |
| 2021 Q3 | 22,964 | X | 16 | 26 | 0 | 24,918 | 35,076 | 4 | 15 | 35,416 | 4,659 |
| 2021 Q4 | 16,200 | X | 12 | 33 | 0 | 20,768 | 30,664 | 5 | 8 | 34,442 | 3,141 |
| *2022 Total* | 68,082 | X | 114 | 144 | 1 | 86,643 | 116,851 | 56 | 518 | 175,489 | 22,401 |
| 2022 Q1 | 14,883 | X | 30 | 36 | 0 | 21,219 | 29,934 | 12 | 35 | 39,653 | 4,217 |
| 2022 Q2 | 20,703 | X | 15 | 16 | 0 | 23,425 | 33,334 | 13 | 47 | 49,769 | 5,964 |
| 2022 Q3 | 21,699 | X | 43 | 43 | 1 | 24,557 | 29,854 | 15 | 112 | 48,903 | 6,853 |
| 2022 Q4 | 10,797 | X | 26 | 49 | 0 | 17,442 | 23,729 | 16 | 324 | 37,164 | 5,367 |
| *2023 Total* | 31,463 | X | 214 | 202 | 0 | 42,746 | 75,082 | 130 | 3,436 | 185,426 | 12,267 |
| 2023 Q1 | 9,117 | X | 38 | 62 | 0 | 13,035 | 23,940 | 19 | 753 | 39,829 | 4,459 |
| 2023 Q2 | 9,833 | X | 74 | 47 | 0 | 13,329 | 22,936 | 18 | 748 | 50,462 | 4,139 |
| 2023 Q3 | 7,852 | X | 68 | 58 | 0 | 9,434 | 15,852 | 49 | 661 | 44,847 | 2,378 |
| 2023 Q4 | 4,661 | X | 34 | 35 | 0 | 6,948 | 12,354 | 44 | 1,274 | 50,288 | 1,291 |

X - Not applicable.

[1] Known as Marfa, Texas, before 2012.

[2] Livermore Sector closed on September 30, 2004.

Notes: Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m. Encounters are calculated using microdata during the period, rather than CBP USBP summary statistics, so slight discrepancies may occur between these numbers and final CBP USBP numbers in other reports.

Source: DHS, CBP USBP, PAS (1992-2004), EID (received 10/17/2023).

**Table B4. ICE HSI Administrative Arrests: FYs 2014 to 2023**

| Fiscal Year/ Quarter | Arrests |
|---|---|
| *2014 Total* | 11,626 |
| 2014 Q1 | 2,384 |
| 2014 Q2 | 3,057 |
| 2014 Q3 | 3,429 |
| 2014 Q4 | 2,756 |
| *2015 Total* | 8,912 |
| 2015 Q1 | 1,862 |
| 2015 Q2 | 1,806 |
| 2015 Q3 | 2,070 |
| 2015 Q4 | 1,550 |
| *2016 Total* | 6,544 |
| 2016 Q1 | 1,236 |
| 2016 Q2 | 1,285 |
| 2016 Q3 | 1,463 |
| 2016 Q4 | 346 |
| *2017 Total* | 8,384 |
| 2017 Q1 | 1,284 |
| 2017 Q2 | 1,885 |
| 2017 Q3 | 2,030 |
| 2017 Q4 | 2,167 |
| *2018 Total* | 9,725 |
| 2018 Q1 | 2,153 |
| 2018 Q2 | 2,536 |
| 2018 Q3 | 2,759 |
| 2018 Q4 | 2,395 |
| *2019 Total* | 11,311 |
| 2019 Q1 | 2,163 |
| 2019 Q2 | 2,925 |
| 2019 Q3 | 3,461 |
| 2019 Q4 | 2,390 |
| *2020 Total* | 9,913 |
| 2020 Q1 | 2,859 |
| 2020 Q2 | 3,661 |
| 2020 Q3 | 945 |
| 2020 Q4 | 2,448 |
| *2021 Total* | 7,828 |
| 2021 Q1 | 2,342 |
| 2021 Q2 | 2,084 |
| 2021 Q3 | 1,597 |
| 2021 Q4 | 1,805 |
| *2022 Total* | 5,366 |
| 2022 Q1 | 1,237 |
| 2022 Q2 | 1,379 |
| 2022 Q3 | 1,315 |
| 2022 Q4 | 1,435 |
| *2023 Total* | 6,368 |
| 2023 Q1 | 1,383 |
| 2023 Q2 | 1,777 |
| 2023 Q3 | 2,219 |
| 2023 Q4 | 989 |

Notes: All reported quarterly statistics are accurate as of the date that the report was run. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE, ICE HSI, EID Arrest Guide for Law Enforcement (received 10/19/2023).

**Table B5. ICE ERO Administrative Arrests: FYs 2014 to 2023**

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 181,719 |
| 2014 Q1 | 50,375 |
| 2014 Q2 | 47,303 |
| 2014 Q3 | 45,060 |
| 2014 Q4 | 38,981 |
| *2015 Total* | 117,983 |
| 2015 Q1 | 31,233 |
| 2015 Q2 | 28,177 |
| 2015 Q3 | 30,328 |
| 2015 Q4 | 28,245 |
| *2016 Total* | 110,104 |
| 2016 Q1 | 27,564 |
| 2016 Q2 | 26,471 |
| 2016 Q3 | 28,212 |
| 2016 Q4 | 27,857 |
| *2017 Total* | 143,470 |
| 2017 Q1 | 27,410 |
| 2017 Q2 | 35,213 |
| 2017 Q3 | 39,871 |
| 2017 Q4 | 40,976 |
| *2018 Total* | 158,581 |
| 2018 Q1 | 39,490 |
| 2018 Q2 | 40,140 |
| 2018 Q3 | 40,919 |
| 2018 Q4 | 38,032 |
| *2019 Total* | 143,099 |
| 2019 Q1 | 35,295 |
| 2019 Q2 | 37,037 |
| 2019 Q3 | 36,540 |
| 2019 Q4 | 34,227 |
| *2020 Total* | 103,603 |
| 2020 Q1 | 31,838 |
| 2020 Q2 | 34,430 |
| 2020 Q3 | 16,833 |
| 2020 Q4 | 20,502 |
| *2021 Total* | 74,082 |
| 2021 Q1 | 20,708 |
| 2021 Q2 | 10,999 |
| 2021 Q3 | 15,675 |
| 2021 Q4 | 26,700 |
| *2022 Total* | 142,750 |
| 2022 Q1 | 33,103 |
| 2022 Q2 | 31,420 |
| 2022 Q3 | 34,377 |
| 2022 Q4 | 43,850 |
| *2023 Total* | 170,590 |
| 2023 Q1 | 48,071 |
| 2023 Q2 | 50,216 |
| 2023 Q3 | 39,870 |
| 2023 Q4 | 32,433 |

Notes: Many of the noncitizens arrested by ICE ERO formerly were incarcerated in federal, state, and local prisons and jails. They are identified, processed, and prepared for removal under the Criminal Alien Program.
Source: DHS, ICE, ICE IIDS (received 10/19/2023).

## Table C1. Noncitizens Determined Inadmissible by CBP OFO Field Office: FYs 2014 to 2023

| Fiscal Year/Quarter | Total | Atlanta, GA | Baltimore, MD | Boston, MA | Buffalo, NY | Chicago, IL | Detroit, MI | El Paso, TX | Houston, TX | Laredo, TX | Los Angeles, CA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 225,016 | 10,491 | 2,947 | 4,547 | 13,125 | 2,312 | 6,108 | 10,185 | 10,492 | 39,699 | 4,193 |
| 2014 Q1 | 51,047 | 2,454 | 679 | 1,305 | 3,232 | 599 | 1,517 | 2,001 | 2,819 | 9,369 | 937 |
| 2014 Q2 | 53,675 | 2,613 | 754 | 1,055 | 2,888 | 543 | 1,435 | 2,378 | 2,993 | 8,885 | 990 |
| 2014 Q3 | 61,594 | 2,825 | 777 | 915 | 3,392 | 597 | 1,563 | 2,586 | 2,787 | 10,976 | 1,071 |
| 2014 Q4 | 58,700 | 2,599 | 737 | 1,272 | 3,613 | 573 | 1,593 | 3,220 | 1,893 | 10,469 | 1,195 |
| *2015 Total* | 254,714 | 8,168 | 2,374 | 5,093 | 11,916 | 4,292 | 6,001 | 12,063 | 11,224 | 52,795 | 5,752 |
| 2015 Q1 | 60,944 | 2,249 | 614 | 1,585 | 3,095 | 797 | 1,452 | 2,840 | 2,049 | 11,561 | 1,293 |
| 2015 Q2 | 61,884 | 2,111 | 559 | 1,235 | 2,555 | 909 | 1,388 | 2,696 | 2,839 | 11,668 | 1,386 |
| 2015 Q3 | 61,398 | 1,948 | 685 | 1,054 | 2,825 | 1,274 | 1,502 | 2,947 | 3,198 | 12,712 | 1,530 |
| 2015 Q4 | 70,488 | 1,860 | 516 | 1,219 | 3,441 | 1,312 | 1,659 | 3,580 | 3,138 | 16,854 | 1,543 |
| *2016 Total* | 274,617 | 6,714 | 1,096 | 3,593 | 11,993 | 3,044 | 5,098 | 23,552 | 9,820 | 68,014 | 5,472 |
| 2016 Q1 | 68,208 | 1,786 | 327 | 630 | 2,914 | 757 | 1,245 | 3,745 | 2,507 | 18,787 | 1,311 |
| 2016 Q2 | 66,306 | 1,636 | 235 | 1,312 | 2,984 | 795 | 1,264 | 4,615 | 2,312 | 17,949 | 1,462 |
| 2016 Q3 | 65,607 | 1,846 | 267 | 582 | 2,749 | 770 | 1,328 | 7,866 | 2,392 | 13,185 | 1,433 |
| 2016 Q4 | 74,496 | 1,446 | 267 | 1,069 | 3,346 | 722 | 1,261 | 7,326 | 2,609 | 18,093 | 1,266 |
| *2017 Total* | 216,257 | 6,158 | 1,312 | 4,789 | 11,276 | 5,442 | 5,520 | 17,738 | 8,931 | 49,596 | 6,358 |
| 2017 Q1 | 82,560 | 1,418 | 355 | 1,512 | 2,884 | 1,449 | 1,288 | 8,509 | 2,271 | 23,559 | 1,581 |
| 2017 Q2 | 45,697 | 1,580 | 309 | 1,139 | 2,324 | 1,264 | 1,405 | 3,172 | 2,311 | 7,830 | 1,685 |
| 2017 Q3 | 39,697 | 1,665 | 249 | 801 | 2,622 | 1,411 | 1,325 | 2,188 | 2,240 | 7,097 | 1,495 |
| 2017 Q4 | 48,303 | 1,495 | 399 | 1,337 | 3,446 | 1,318 | 1,502 | 3,869 | 2,109 | 11,110 | 1,597 |
| *2018 Total* | 281,928 | 8,210 | 3,352 | 10,839 | 11,903 | 4,866 | 5,380 | 23,612 | 22,628 | 49,160 | 8,533 |
| 2018 Q1 | 68,609 | 2,193 | 790 | 1,759 | 2,502 | 1,356 | 1,378 | 6,291 | 4,893 | 12,389 | 1,974 |
| 2018 Q2 | 73,728 | 1,998 | 937 | 4,497 | 2,972 | 1,102 | 1,256 | 6,655 | 5,635 | 12,920 | 2,148 |
| 2018 Q3 | 73,114 | 2,127 | 921 | 2,685 | 3,003 | 1,161 | 1,304 | 6,250 | 5,902 | 12,927 | 2,359 |
| 2018 Q4 | 66,477 | 1,892 | 704 | 1,898 | 3,426 | 1,247 | 1,442 | 4,416 | 6,198 | 10,924 | 2,052 |
| *2019 Total* | 287,977 | 8,343 | 5,275 | 9,962 | 11,294 | 4,216 | 6,332 | 26,485 | 25,232 | 49,804 | 10,768 |
| 2019 Q1 | 68,771 | 2,046 | 925 | 2,428 | 2,563 | 1,110 | 1,248 | 5,679 | 6,018 | 11,138 | 2,646 |
| 2019 Q2 | 70,646 | 2,047 | 1,515 | 3,038 | 2,182 | 1,032 | 1,273 | 6,547 | 6,023 | 12,096 | 2,520 |
| 2019 Q3 | 71,752 | 1,971 | 1,580 | 1,814 | 2,962 | 1,024 | 1,666 | 5,379 | 6,305 | 13,374 | 2,829 |
| 2019 Q4 | 76,808 | 2,279 | 1,255 | 2,682 | 3,587 | 1,050 | 2,145 | 8,880 | 6,886 | 13,196 | 2,773 |
| *2020 Total* | 241,763 | 12,510 | 4,313 | 9,277 | 13,407 | 3,440 | 4,163 | 9,689 | 47,322 | 22,455 | 7,833 |
| 2020 Q1 | 71,339 | 2,348 | 1,651 | 3,954 | 3,316 | 972 | 1,752 | 4,923 | 7,118 | 10,835 | 2,733 |
| 2020 Q2 | 67,809 | 1,895 | 1,725 | 2,911 | 7,575 | 868 | 1,502 | 2,872 | 8,821 | 7,423 | 2,508 |
| 2020 Q3 | 50,719 | 4,710 | 412 | 625 | 649 | 455 | 312 | 795 | 20,155 | 1,731 | 297 |
| 2020 Q4 | 51,896 | 3,557 | 525 | 1,787 | 1,867 | 1,145 | 597 | 1,099 | 11,228 | 2,466 | 2,295 |
| *2021 Total* | 294,816 | 12,903 | 11,232 | 10,656 | 9,760 | 5,010 | 2,922 | 9,671 | 54,570 | 25,507 | 14,033 |
| 2021 Q1 | 62,456 | 2,877 | 1,499 | 3,245 | 2,087 | 1,156 | 504 | 1,144 | 13,233 | 3,296 | 2,442 |
| 2021 Q2 | 60,256 | 3,052 | 2,308 | 2,000 | 1,336 | 1,210 | 535 | 1,232 | 12,623 | 3,456 | 3,330 |
| 2021 Q3 | 76,983 | 3,363 | 3,080 | 1,277 | 1,853 | 1,407 | 619 | 3,527 | 14,238 | 7,024 | 3,936 |
| 2021 Q4 | 95,121 | 3,611 | 4,345 | 4,134 | 4,484 | 1,237 | 1,264 | 3,768 | 14,476 | 11,731 | 4,325 |
| *2022 Total* | 552,060 | 15,652 | 15,142 | 23,115 | 63,620 | 18,226 | 9,189 | 14,968 | 63,589 | 69,462 | 22,326 |
| 2022 Q1 | 93,117 | 3,698 | 3,459 | 4,396 | 8,013 | 1,174 | 1,472 | 1,903 | 14,085 | 7,287 | 5,131 |
| 2022 Q2 | 107,871 | 3,411 | 4,082 | 5,292 | 10,726 | 1,056 | 1,214 | 2,566 | 17,018 | 9,256 | 5,153 |
| 2022 Q3 | 162,605 | 3,840 | 3,524 | 5,249 | 18,406 | 5,035 | 2,447 | 4,911 | 16,690 | 21,820 | 5,735 |
| 2022 Q4 | 188,467 | 4,703 | 4,077 | 8,178 | 26,475 | 10,961 | 4,056 | 5,588 | 15,796 | 31,099 | 6,307 |
| *2023 Total* | 1,138,170 | 14,701 | 18,914 | 45,392 | 84,790 | 26,071 | 14,949 | 54,655 | 75,109 | 215,433 | 24,171 |
| 2023 Q1 | 225,039 | 4,556 | 4,024 | 9,417 | 22,880 | 10,228 | 4,031 | 7,511 | 17,593 | 43,983 | 7,109 |
| 2023 Q2 | 254,354 | 3,337 | 5,139 | 10,066 | 19,195 | 5,503 | 3,192 | 9,034 | 18,731 | 44,435 | 5,809 |
| 2023 Q3 | 304,703 | 3,746 | 4,990 | 10,680 | 21,278 | 5,030 | 3,652 | 14,656 | 19,398 | 55,111 | 5,876 |
| 2023 Q4 | 354,074 | 3,062 | 4,761 | 15,229 | 21,437 | 5,310 | 4,074 | 23,454 | 19,387 | 71,904 | 5,377 |

## Table C1. Noncitizens Determined Inadmissible by CBP OFO Field Office: FYs 2014 to 2023 (continued)

| Fiscal Year/Quarter | Miami, FL | New Orleans, LA | New York, NY | Portland, OR | San Diego, CA | San Francisco, CA | San Juan, PR | Seattle, WA | Tampa, FL | Tucson, AZ | Pre-Clearance[1] | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 12,307 | 21,223 | 4,841 | 1,261 | 32,563 | 14,092 | 1,390 | 9,153 | 3,938 | 9,014 | 10,710 | 425 |
| 2014 Q1 | 2,522 | 3,714 | 1,163 | 293 | 7,271 | 3,202 | 430 | 2,247 | 751 | 2,034 | 2,430 | 78 |
| 2014 Q2 | 3,491 | 4,542 | 1,146 | 214 | 7,343 | 3,553 | 304 | 2,338 | 1,169 | 2,137 | 2,814 | 90 |
| 2014 Q3 | 2,970 | 8,210 | 1,281 | 354 | 8,844 | 3,499 | 340 | 2,143 | 1,091 | 2,650 | 2,654 | 69 |
| 2014 Q4 | 3,324 | 4,757 | 1,251 | 400 | 9,105 | 3,838 | 316 | 2,425 | 927 | 2,193 | 2,812 | 188 |
| *2015 Total* | 17,705 | 20,563 | 4,492 | 1,702 | 40,446 | 15,856 | 1,758 | 8,046 | 3,887 | 9,423 | 10,763 | 395 |
| 2015 Q1 | 3,814 | 5,939 | 1,015 | 209 | 10,870 | 3,378 | 383 | 1,910 | 1,015 | 2,075 | 2,718 | 83 |
| 2015 Q2 | 4,587 | 6,007 | 1,010 | 417 | 10,013 | 4,299 | 541 | 1,572 | 946 | 2,249 | 2,814 | 83 |
| 2015 Q3 | 4,424 | 4,480 | 1,328 | 477 | 9,157 | 3,366 | 424 | 2,045 | 952 | 2,397 | 2,562 | 111 |
| 2015 Q4 | 4,880 | 4,137 | 1,139 | 599 | 10,406 | 4,813 | 410 | 2,519 | 974 | 2,702 | 2,669 | 118 |
| *2016 Total* | 18,755 | 14,600 | 4,474 | 1,548 | 48,161 | 15,538 | 2,663 | 7,101 | 3,173 | 11,835 | 8,065 | 308 |
| 2016 Q1 | 5,167 | 4,362 | 1,161 | 251 | 11,153 | 3,540 | 490 | 1,713 | 962 | 3,165 | 2,088 | 147 |
| 2016 Q2 | 4,316 | 4,064 | 1,191 | 443 | 9,735 | 4,556 | 458 | 1,606 | 903 | 2,269 | 2,133 | 68 |
| 2016 Q3 | 4,469 | 3,251 | 1,171 | 515 | 12,295 | 3,535 | 833 | 1,797 | 772 | 2,545 | 1,943 | 63 |
| 2016 Q4 | 4,803 | 2,923 | 951 | 339 | 14,978 | 3,907 | 882 | 1,985 | 536 | 3,856 | 1,901 | 30 |
| *2017 Total* | 10,760 | 3,521 | 4,334 | 1,020 | 31,720 | 13,821 | 2,864 | 6,937 | 2,038 | 13,675 | 8,372 | 75 |
| 2017 Q1 | 5,543 | 1,195 | 1,188 | 210 | 14,416 | 4,242 | 796 | 1,740 | 615 | 5,835 | 1,942 | 12 |
| 2017 Q2 | 1,956 | 861 | 1,058 | 275 | 6,835 | 4,225 | 869 | 1,515 | 541 | 2,478 | 2,050 | 15 |
| 2017 Q3 | 1,649 | 754 | 1,084 | 246 | 4,648 | 3,256 | 762 | 1,651 | 463 | 2,033 | 2,040 | 18 |
| 2017 Q4 | 1,612 | 711 | 1,004 | 289 | 5,821 | 2,098 | 437 | 2,031 | 419 | 3,329 | 2,340 | 30 |
| *2018 Total* | 11,958 | 17,669 | 9,065 | 4,754 | 35,931 | 9,092 | 5,197 | 9,985 | 2,615 | 17,344 | 9,799 | 36 |
| 2018 Q1 | 3,611 | 4,792 | 2,024 | 834 | 8,383 | 2,553 | 993 | 2,465 | 487 | 4,299 | 2,642 | 1 |
| 2018 Q2 | 3,142 | 4,296 | 2,000 | 1,308 | 9,402 | 2,134 | 1,453 | 2,399 | 751 | 4,299 | 2,397 | 27 |
| 2018 Q3 | 2,718 | 4,102 | 2,510 | 1,293 | 9,670 | 2,231 | 1,379 | 2,517 | 664 | 4,981 | 2,409 | 1 |
| 2018 Q4 | 2,487 | 4,479 | 2,531 | 1,319 | 8,476 | 2,174 | 1,372 | 2,604 | 713 | 3,765 | 2,351 | 7 |
| *2019 Total* | 11,058 | 17,282 | 9,108 | 3,749 | 35,127 | 9,204 | 5,706 | 9,337 | 3,654 | 16,805 | 9,236 | 0 |
| 2019 Q1 | 2,365 | 4,678 | 2,379 | 871 | 9,635 | 1,899 | 1,300 | 2,318 | 829 | 4,253 | 2,443 | 0 |
| 2019 Q2 | 2,368 | 4,619 | 2,182 | 948 | 8,979 | 2,154 | 1,470 | 2,223 | 934 | 4,092 | 2,404 | 0 |
| 2019 Q3 | 2,895 | 4,297 | 2,330 | 1,121 | 8,791 | 2,636 | 1,282 | 2,401 | 825 | 3,950 | 2,320 | 0 |
| 2019 Q4 | 3,430 | 3,688 | 2,217 | 809 | 7,722 | 2,515 | 1,654 | 2,395 | 1,066 | 4,510 | 2,069 | 0 |
| *2020 Total* | 11,440 | 16,698 | 7,070 | 3,089 | 21,053 | 14,393 | 5,090 | 9,512 | 2,682 | 7,512 | 8,815 | 0 |
| 2020 Q1 | 3,108 | 2,794 | 2,405 | 471 | 7,994 | 2,532 | 1,713 | 2,955 | 934 | 3,838 | 2,993 | 0 |
| 2020 Q2 | 3,794 | 2,152 | 2,190 | 606 | 6,205 | 3,493 | 1,596 | 2,904 | 820 | 2,592 | 3,357 | 0 |
| 2020 Q3 | 2,734 | 5,865 | 705 | 833 | 2,805 | 4,105 | 648 | 1,270 | 495 | 430 | 688 | 0 |
| 2020 Q4 | 1,804 | 5,887 | 1,770 | 1,179 | 4,049 | 4,263 | 1,133 | 2,383 | 433 | 652 | 1,777 | 0 |
| 2021 Total | 14,895 | 23,359 | 14,924 | 2,317 | 38,819 | 8,310 | 5,010 | 13,526 | 2,915 | 6,778 | 6,032 | 0 |
| 2021 Q1 | 4,803 | 7,915 | 3,126 | 489 | 5,038 | 1,984 | 1,239 | 2,592 | 647 | 842 | 2,298 | 0 |
| 2021 Q2 | 3,839 | 5,482 | 3,329 | 533 | 6,668 | 1,931 | 1,174 | 2,991 | 662 | 898 | 1,667 | 0 |
| 2021 Q3 | 3,293 | 5,261 | 4,181 | 513 | 11,787 | 2,300 | 1,214 | 3,616 | 725 | 2,302 | 1,467 | 0 |
| 2021 Q4 | 2,960 | 4,701 | 4,288 | 782 | 15,326 | 2,095 | 1,383 | 4,327 | 881 | 2,736 | 2,267 | 0 |
| *2022 Total* | 23,442 | 17,118 | 31,439 | 4,404 | 9,413 | 82,620 | 13,411 | 6,666 | 30,181 | 7,906 | 10,171 | 0 |
| 2022 Q1 | 3,913 | 5,548 | 4,775 | 365 | 2,124 | 13,469 | 2,246 | 1,722 | 5,609 | 1,172 | 1,556 | 0 |
| 2022 Q2 | 8,300 | 5,605 | 3,203 | 435 | 1,826 | 12,742 | 2,614 | 1,618 | 7,171 | 2,693 | 1,890 | 0 |
| 2022 Q3 | 5,716 | 3,154 | 7,745 | 1,223 | 2,440 | 35,687 | 3,976 | 1,718 | 8,076 | 2,127 | 3,086 | 0 |
| 2022 Q4 | 5,513 | 2,811 | 15,716 | 2,381 | 3,023 | 20,722 | 4,575 | 1,608 | 9,325 | 1,914 | 3,639 | 0 |
| *2023 Total* | 208,610 | 11,556 | 52,091 | 6,728 | 12,919 | 131,738 | 24,765 | 8,828 | 54,617 | 22,551 | 29,582 | 0 |
| 2023 Q1 | 13,885 | 3,087 | 13,531 | 1,794 | 3,144 | 28,711 | 5,741 | 2,434 | 11,900 | 5,175 | 4,305 | 0 |
| 2023 Q2 | 52,304 | 3,015 | 13,843 | 1,459 | 3,103 | 24,986 | 4,966 | 1,763 | 12,527 | 6,469 | 5,478 | 0 |
| 2023 Q3 | 73,444 | 2,632 | 12,913 | 1,641 | 3,182 | 31,315 | 6,096 | 2,226 | 13,245 | 5,914 | 7,678 | 0 |
| 2023 Q4 | 68,977 | 2,822 | 11,804 | 1,834 | 3,490 | 46,726 | 7,962 | 2,405 | 16,945 | 4,993 | 12,121 | 0 |

[1] Refers to field offices abroad.

Notes: Data include all noncitizens found inadmissible, including those turned away at a port of entry (neither admitted, paroled (released), nor transferred to ICE or other law enforcement) or conditionally permitted to enter the United States. Prior Secure Border Initiative (SBI) reports only included those not allowed to enter the United States. Beginning on March 20, 2020 at 11:59 p.m. ET, USBP enforcement encounters include Title 8 apprehensions and Title 42 expulsions (see https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics/title-8-and-title-42-statistics). The CDC's Title 42 public health Order ended on May 11, 2023 at 11:59 p.m.

Source: DHS, CBP OFO, EID (received 10/19/2023).

**Table D1. NTAs Issued by USCIS: FYs 2014 to 2023**

| Fiscal Year/Quarter | NTAs Issued |
|---|---|
| *2014 Total* | 61,599 |
| 2014 Q1 | 15,396 |
| 2014 Q2 | 12,913 |
| 2014 Q3 | 16,698 |
| 2014Q4 | 16,592 |
| *2015 Total* | 56,143 |
| 2015 Q1 | 12,768 |
| 2015 Q2 | 12,160 |
| 2015 Q3 | 13,640 |
| 2015 Q4 | 17,575 |
| *2016 Total* | 92,229 |
| 2016 Q1 | 21,386 |
| 2016 Q2 | 19,071 |
| 2016 Q3 | 23,968 |
| 2016 Q4 | 27,804 |
| *2017 Total* | 91,711 |
| 2017 Q1 | 25,306 |
| 2017 Q2 | 23,923 |
| 2017 Q3 | 17,868 |
| 2017 Q4 | 24,614 |
| *2018 Total* | 140,392 |
| 2018 Q1 | 26,798 |
| 2018 Q2 | 32,187 |
| 2018 Q3 | 40,216 |
| 2018 Q4 | 41,191 |
| *2019 Total* | 141,536 |
| 2019 Q1 | 31,839 |
| 2019 Q2 | 34,657 |
| 2019 Q3 | 37,799 |
| 2019 Q4 | 37,241 |
| *2020 Total* | 83,732 |
| 2020 Q1 | 24,208 |
| 2020 Q2 | 23,754 |
| 2020 Q3 | 21,653 |
| 2020 Q4 | 14,117 |
| *2021 Total* | 62,451 |
| 2021 Q1 | 11,031 |
| 2021 Q2 | 11,603 |
| 2021 Q3 | 16,969 |
| 2021 Q4 | 22,848 |
| *2022 Total* | 63,734 |
| 2022 Q1 | 17,124 |
| 2022 Q2 | 14,917 |
| 2022 Q3 | 15,842 |
| 2022 Q4 | 15,851 |
| *2023 Total* | 103,038 |
| 2023 Q1 | 17,994 |
| 2023 Q2 | 23,185 |
| 2023 Q3 | 28,942 |
| 2023 Q4 | 32,917 |

Notes: Data for FYs 2010 to 2020 refer to Form I-862 NTA referrals only. USCIS decommissioned PAS in FY 2010.
Source: DHS, USCIS, PAS, Performance Reporting Tool, and the Global System (received 10/20/2023).

**Table D2. NTAs Issued by CBP USBP: FYs 2014 to 2023**

| Fiscal Year/Quarter | NTAs Issued |
|---|---|
| *2014 Total* | 118,753 |
| 2014 Q1 | 17,114 |
| 2014 Q2 | 22,279 |
| 2014 Q3 | 57,489 |
| 2014 Q4 | 21,871 |
| *2015 Total* | 64,775 |
| 2015 Q1 | 13,544 |
| 2015 Q2 | 11,340 |
| 2015 Q3 | 18,086 |
| 2015 Q4 | 21,805 |
| *2016 Total* | 93,146 |
| 2016 Q1 | 26,274 |
| 2016 Q2 | 14,117 |
| 2016 Q3 | 23,856 |
| 2016 Q4 | 28,899 |
| *2017 Total* | 88,315 |
| 2017 Q1 | 53,391 |
| 2017 Q2 | 15,381 |
| 2017 Q3 | 6,811 |
| 2017 Q4 | 12,732 |
| *2018 Total* | 116,428 |
| 2018 Q1 | 21,554 |
| 2018 Q2 | 21,040 |
| 2018 Q3 | 33,415 |
| 2018 Q4 | 40,419 |
| *2019 Total* | 521,894 |
| 2019 Q1 | 81,974 |
| 2019 Q2 | 123,489 |
| 2019 Q3 | 221,238 |
| 2019 Q4 | 95,193 |
| *2020 Total* | 57,928 |
| 2020 Q1 | 32,223 |
| 2020 Q2 | 18,224 |
| 2020 Q3 | 1,447 |
| 2020 Q4 | 6,034 |
| *2021 Total* | 353,911 |
| 2021 Q1 | 12,569 |
| 2021 Q2 | 69,068 |
| 2021 Q3 | 115,899 |
| 2021 Q4 | 156,375 |
| *2022 Total* | 595,495 |
| 2022 Q1 | 161,996 |
| 2022 Q2 | 164,416 |
| 2022 Q3 | 135,888 |
| 2022 Q4 | 133,195 |
| *2023 Total* | 836,891 |
| 2023 Q1 | 103,421 |
| 2023 Q2 | 127,745 |
| 2023 Q3 | 225,626 |
| 2023 Q4 | 380,099 |

Source: DHS, CBP USBP, EID (received 10/232023).

**Table D3. NTAs Issued by CBP OFO: FYs 2014 to 2023**

| Fiscal Year/Quarter | NTAs Issued |
|---|---|
| *2014 Total* | 19,537 |
| 2014 Q1 | 4,117 |
| 2014 Q2 | 3,910 |
| 2014 Q3 | 5,844 |
| 2014 Q4 | 5,666 |
| *2015 Total* | 26,277 |
| 2015 Q1 | 6,262 |
| 2015 Q2 | 6,211 |
| 2015 Q3 | 6,315 |
| 2015 Q4 | 7,489 |
| *2016 Total* | 42,546 |
| 2016 Q1 | 10,340 |
| 2016 Q2 | 6,754 |
| 2016 Q3 | 9,370 |
| 2016 Q4 | 16,082 |
| *2017 Total* | 31,284 |
| 2017 Q1 | 18,969 |
| 2017 Q2 | 4,864 |
| 2017 Q3 | 2,522 |
| 2017 Q4 | 4,929 |
| *2018 Total* | 47,936 |
| 2018 Q1 | 9,523 |
| 2018 Q2 | 12,797 |
| 2018 Q3 | 14,126 |
| 2018 Q4 | 11,490 |
| *2019 Total* | 61,892 |
| 2019 Q1 | 14,385 |
| 2019 Q2 | 14,838 |
| 2019 Q3 | 12,837 |
| 2019 Q4 | 19,832 |
| *2020 Total* | 19,364 |
| 2020 Q1 | 12,604 |
| 2020 Q2 | 5,870 |
| 2020 Q3 | 316 |
| 2020 Q4 | 574 |
| *2021 Total* | 40,845 |
| 2021 Q1 | 840 |
| 2021 Q2 | 1,925 |
| 2021 Q3 | 14,978 |
| 2021 Q4 | 23,102 |
| *2022 Total* | 94,489 |
| 2022 Q1 | 9,512 |
| 2022 Q2 | 7,064 |
| 2022 Q3 | 30,921 |
| 2022 Q4 | 46,992 |
| *2023 Total* | 372,328 |
| 2023 Q1 | 70,442 |
| 2023 Q2 | 69,464 |
| 2023 Q3 | 94,583 |
| 2023 Q4 | 137,839 |

Source: DHS, CBP OFO, EID (received 10/23/2023).

**Table D4. NTAs Issued by ICE ERO: FYs 2014 to 2023**

| Fiscal Year/Quarter | NTAs Issued |
|---|---|
| *2014 Total* | 78,753 |
| 2014 Q1 | 22,744 |
| 2014 Q2 | 20,400 |
| 2014 Q3 | 18,988 |
| 2014 Q4 | 16,621 |
| *2015 Total* | 43,860 |
| 2015 Q1 | 12,202 |
| 2015 Q2 | 10,114 |
| 2015 Q3 | 10,986 |
| 2015 Q4 | 10,558 |
| *2016 Total* | 42,573 |
| 2016 Q1 | 10,257 |
| 2016 Q2 | 10,159 |
| 2016 Q3 | 10,927 |
| 2016 Q4 | 11,230 |
| *2017 Total* | 66,534 |
| 2017 Q1 | 11,434 |
| 2017 Q2 | 16,233 |
| 2017 Q3 | 19,309 |
| 2017 Q4 | 19,558 |
| *2018 Total* | 75,924 |
| 2018 Q1 | 20,317 |
| 2018 Q2 | 18,763 |
| 2018 Q3 | 18,732 |
| 2018 Q4 | 18,112 |
| *2019 Total* | 63,343 |
| 2019 Q1 | 16,000 |
| 2019 Q2 | 16,652 |
| 2019 Q3 | 16,290 |
| 2019 Q4 | 14,401 |
| *2020 Total* | 48,561 |
| 2020 Q1 | 15,067 |
| 2020 Q2 | 16,390 |
| 2020 Q3 | 7,334 |
| 2020 Q4 | 9,770 |
| *2021 Total* | 56,636 |
| 2021 Q1 | 9,203 |
| 2021 Q2 | 4,954 |
| 2021 Q3 | 11,981 |
| 2021 Q4 | 30,498 |
| *2022 Total* | 198,051 |
| 2022 Q1 | 64,771 |
| 2022 Q2 | 63,308 |
| 2022 Q3 | 28,438 |
| 2022 Q4 | 41,534 |
| *2023 Total* | 188,234 |
| 2023 Q1 | 51,750 |
| 2023 Q2 | 59,583 |
| 2023 Q3 | 43,132 |
| 2023 Q4 | 33,769 |

Note: FY 2014 data include NTAs issued by both ICE ERO and ICE HSI.
Source: DHS, ICE ERO, IIDS (received 10/17/2023).

**Table D5. USCIS Fraud Cases Referred to ICE HSI for Investigation: FYs 2014 to 2023**

| Fiscal Year/Quarter | Cases |
|---|---|
| *2014 Total* | 2,271 |
| 2014 Q1 | 403 |
| 2014 Q2 | 487 |
| 2014 Q3 | 730 |
| 2014 Q4 | 651 |
| *2015 Total* | 1,732 |
| 2015 Q1 | 439 |
| 2015 Q2 | 473 |
| 2015 Q3 | 446 |
| 2015 Q4 | 374 |
| *2016 Total* | 1,165 |
| 2016 Q1 | 311 |
| 2016 Q2 | 310 |
| 2016 Q3 | 319 |
| 2016 Q4 | 225 |
| *2017 Total* | 843 |
| 2017 Q1 | 175 |
| 2017 Q2 | 199 |
| 2017 Q3 | 211 |
| 2017 Q4 | 258 |
| *2018 Total* | 1,116 |
| 2018 Q1 | 244 |
| 2018 Q2 | 305 |
| 2018 Q3 | 287 |
| 2018 Q4 | 280 |
| *2019 Total* | 1,126 |
| 2019 Q1 | 276 |
| 2019 Q2 | 300 |
| 2019 Q3 | 280 |
| 2019 Q4 | 270 |
| *2020 Total* | 944 |
| 2020 Q1 | 225 |
| 2020 Q2 | 227 |
| 2020 Q3 | 276 |
| 2020 Q4 | 216 |
| *2021 Total* | 735 |
| 2021 Q1 | 188 |
| 2021 Q2 | 227 |
| 2021 Q3 | 164 |
| 2021 Q4 | 156 |
| *2022 Total* | 660 |
| 2022 Q1 | 133 |
| 2022 Q2 | 158 |
| 2022 Q3 | 178 |
| 2022 Q4 | 191 |
| *2023 Total* | 822 |
| 2023 Q1 | 204 |
| 2023 Q2 | 238 |
| 2023 Q3 | 209 |
| 2023 Q4 | 171 |

Note: Data shown represent the number of benefit applications filed with USCIS that subsequently were referred to ICE for possible fraud.
Source: DHS, Fraud Detection and National Security Data System and E-Verify (received 10/17/2023).

**Table E1. ICE HSI Criminal Arrests: FYs 2014 to 2023**

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 19,540 |
| 2014 Q1 | 4,670 |
| 2014 Q2 | 4,914 |
| 2014 Q3 | 5,375 |
| 2014 Q4 | 4,581 |
| *2015 Total* | 33,174 |
| 2015 Q1 | 4,882 |
| 2015 Q2 | 5,387 |
| 2015 Q3 | 4,971 |
| 2015 Q4 | 4,836 |
| *2016 Total* | 32,709 |
| 2016 Q1 | 7,992 |
| 2016 Q2 | 9,606 |
| 2016 Q3 | 8,852 |
| 2016 Q4 | 7,377 |
| *2017 Total* | 32,958 |
| 2017 Q1 | 7,748 |
| 2017 Q2 | 9,222 |
| 2017 Q3 | 9,295 |
| 2017 Q4 | 6,953 |
| *2018 Total* | 34,344 |
| 2018 Q1 | 7,690 |
| 2018 Q2 | 7,683 |
| 2018 Q3 | 8,063 |
| 2018 Q4 | 7,620 |
| *2019 Total* | 37,547 |
| 2019 Q1 | 8,342 |
| 2019 Q2 | 9,259 |
| 2019 Q3 | 9,461 |
| 2019 Q4 | 9,127 |
| *2020 Total* | 31,721 |
| 2020 Q1 | 8,616 |
| 2020 Q2 | 8,361 |
| 2020 Q3 | 5,616 |
| 2020 Q4 | 9,128 |
| *2021 Total* | 35,249 |
| 2021 Q1 | 8,281 |
| 2021 Q2 | 8,708 |
| 2021 Q3 | 9,532 |
| 2021 Q4 | 8,728 |
| *2022 Total* | 32,369 |
| 2022 Q1 | 8,319 |
| 2022 Q2 | 8,329 |
| 2022 Q3 | 8,840 |
| 2022 Q4 | 6,881 |
| *2023 Total* | 32,381 |
| 2023 Q1 | 8,251 |
| 2023 Q2 | 8,917 |
| 2023 Q3 | 8,061 |
| 2023 Q4 | 7,152 |

Notes: All reported quarterly statistics are accurate as of the date that the report was run. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE HSI, TECS, ICM (received 10/20/2023).

**Table E2. ICE ERO Criminal Arrests: FYs 2014 to 2023**

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 6,407 |
| 2014 Q1 | 1,697 |
| 2014 Q2 | 1,663 |
| 2014 Q3 | 1,555 |
| 2014 Q4 | 1,492 |
| *2015 Total* | 5,389 |
| 2015 Q1 | 1,393 |
| 2015 Q2 | 1,335 |
| 2015 Q3 | 1,452 |
| 2015 Q4 | 1,209 |
| *2016 Total* | 4,303 |
| 2016 Q1 | 1,189 |
| 2016 Q2 | 1,003 |
| 2016 Q3 | 903 |
| 2016 Q4 | 1,208 |
| *2017 Total* | 5,632 |
| 2017 Q1 | 1,088 |
| 2017 Q2 | 1,301 |
| 2017 Q3 | 1,647 |
| 2017 Q4 | 1,596 |
| *2018 Total* | 6,835 |
| 2018 Q1 | 1,533 |
| 2018 Q2 | 1,841 |
| 2018 Q3 | 1,854 |
| 2018 Q4 | 1,607 |
| *2019 Total* | 6,783 |
| 2019 Q1 | 1,847 |
| 2019 Q2 | 1,891 |
| 2019 Q3 | 1,696 |
| 2019 Q4 | 1,349 |
| *2020 Total* | 4,368 |
| 2020 Q1 | 1,682 |
| 2020 Q2 | 1,758 |
| 2020 Q3 | 370 |
| 2020 Q4 | 558 |
| *2021 Total* | 2,322 |
| 2021 Q1 | 827 |
| 2021 Q2 | 593 |
| 2021 Q3 | 461 |
| 2021 Q4 | 441 |
| *2022 Total* | 2,202 |
| 2022 Q1 | 350 |
| 2022 Q2 | 486 |
| 2022 Q3 | 671 |
| 2022 Q4 | 695 |
| *2023 Total* | 3,175 |
| 2023 Q1 | 700 |
| 2023 Q2 | 873 |
| 2023 Q3 | 864 |
| 2023 Q4 | 738 |

Source: DHS, ICE ERO, TECS, EARM Prosecution Module, and ICM (received 01/30/2024).

## Table E3. CBP OFO Criminal Arrests: FYs 2014 to 2023

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 23,756 |
| 2014 Q1 | 6,015 |
| 2014 Q2 | 5,886 |
| 2014 Q3 | 5,903 |
| 2014 Q4 | 5,952 |
| *2015 Total* | 24,364 |
| 2015 Q1 | 5,594 |
| 2015 Q2 | 5,836 |
| 2015 Q3 | 6,265 |
| 2015 Q4 | 6,669 |
| *2016 Total* | 24,362 |
| 2016 Q1 | 5,995 |
| 2016 Q2 | 6,014 |
| 2016 Q3 | 6,187 |
| 2016 Q4 | 6,166 |
| *2017 Total* | 16,398 |
| 2017 Q1 | 3,864 |
| 2017 Q2 | 4,045 |
| 2017 Q3 | 4,213 |
| 2017 Q4 | 4,276 |
| *2018 Total* | 29,607 |
| 2018 Q1 | 5,897 |
| 2018 Q2 | 5,936 |
| 2018 Q3 | 7,783 |
| 2018 Q4 | 9,991 |
| *2019 Total* | 42,095 |
| 2019 Q1 | 10,160 |
| 2019 Q2 | 10,711 |
| 2019 Q3 | 10,332 |
| 2019 Q4 | 10,892 |
| *2020 Total* | 20,843 |
| 2020 Q1 | 8,169 |
| 2020 Q2 | 5,957 |
| 2020 Q3 | 2,728 |
| 2020 Q4 | 3,989 |
| *2021 Total* | 14,990 |
| 2021 Q1 | 3,643 |
| 2021 Q2 | 3,560 |
| 2021 Q3 | 3,908 |
| 2021 Q4 | 3,879 |
| *2022 Total* | 15,089 |
| 2022 Q1 | 3,555 |
| 2022 Q2 | 3,530 |
| 2022 Q3 | 3,901 |
| 2022 Q4 | 4,103 |
| *2023 Total* | 16,416 |
| 2023 Q1 | 3,715 |
| 2023 Q2 | 3,971 |
| 2023 Q3 | 4,371 |
| 2023 Q4 | 4,359 |

Notes: Criminal arrests at the ports of entry may be for narcotics violations and seizures (e.g., unlawful possession and/or smuggling of narcotics), immigration-related prosecutable violations (e.g., unauthorized reentry after removal, human smuggling), and any other crime involving prohibited items or commodities. The number of CBP OFO criminal arrests reported in previous SBI reports incorrectly included some records of inadmissible noncitizens who were not subject to criminal charges.
Source: DHS, CBP OFO, TECS, Seized Assets and Case Tracking System (received 10/17/2023).

**Table F1. Authorized Entries – U.S. Citizens and Noncitizens: FYs 2014 to 2023**

| Fiscal Year/Quarter | Total (in millions) | U.S. Citizens (in millions) | Noncitizens (in millions) |
|---|---|---|---|
| *2014 Total* | 374.2 | 137.8 | 236.4 |
| 2014 Q1 | 90.6 | 32.3 | 58.3 |
| 2014 Q2 | 87.0 | 32.3 | 54.7 |
| 2014 Q3 | 94.4 | 35.7 | 58.7 |
| 2014 Q4 | 102.2 | 37.5 | 64.7 |
| *2015 Total* | 381.7 | 142.3 | 239.4 |
| 2015 Q1 | 93.1 | 32.0 | 61.1 |
| 2015 Q2 | 89.2 | 33.1 | 56.1 |
| 2015 Q3 | 96.0 | 36.9 | 59.1 |
| 2015 Q4 | 103.4 | 40.3 | 63.1 |
| *2016 Total* | 389.1 | 151.3 | 237.8 |
| 2016 Q1 | 94.0 | 34.8 | 59.2 |
| 2016 Q2 | 91.9 | 35.5 | 56.4 |
| 2016 Q3 | 96.5 | 38.0 | 58.5 |
| 2016 Q4 | 106.7 | 43.0 | 63.7 |
| *2017 Total* | 396.8 | 157.6 | 239.5 |
| 2017 Q1 | 95.6 | 35.8 | 59.8 |
| 2017 Q2 | 91.7 | 36.2 | 55.5 |
| 2017 Q3 | 100.2 | 40.6 | 59.6 |
| 2017 Q4 | 109.3 | 45.0 | 64.4 |
| *2018 Total* | 412.4 | 167.0 | 245.4 |
| 2018 Q1 | 98.2 | 37.8 | 60.4 |
| 2018 Q2 | 96.7 | 38.7 | 58.0 |
| 2018 Q3 | 104.4 | 43.3 | 61.1 |
| 2018 Q4 | 113.1 | 47.2 | 65.9 |
| *2019 Total* | 414.7 | 170.9 | 243.8 |
| 2019 Q1 | 100.3 | 38.9 | 61.4 |
| 2019 Q2 | 96.8 | 39.1 | 57.6 |
| 2019 Q3 | 104.2 | 43.6 | 60.6 |
| 2019 Q4 | 113.5 | 49.2 | 64.2 |
| *2020 Total* | 234.0 | 113.8 | 120.2 |
| 2020 Q1 | 98.0 | 43.3 | 54.7 |
| 2020 Q2 | 82.4 | 39.3 | 43.1 |
| 2020 Q3 | 22.6 | 12.9 | 9.7 |
| 2020 Q4 | 30.9 | 18.2 | 12.7 |
| *2021 Total* | 176.8 | 107.9 | 68.9 |
| 2021 Q1 | 35.8 | 21.3 | 14.5 |
| 2021 Q2 | 38.6 | 23.2 | 15.4 |
| 2021 Q3 | 47.0 | 28.8 | 18.2 |
| 2021 Q4 | 55.4 | 34.6 | 20.8 |
| *2022 Total* | 309.3 | 166.1 | 143.2 |
| 2022 Q1 | 64.5 | 34.9 | 29.6 |
| 2022 Q2 | 67.8 | 36.5 | 31.3 |
| 2022 Q3 | 83.4 | 44.7 | 38.8 |
| 2022 Q4 | 93.6 | 50.1 | 43.5 |
| *2023 Total* | 89.8 | 45.8 | 44.0 |
| 2023 Q1 | 89.8 | 45.8 | 44.0 |
| 2023 Q2 | 89.9 | 47.4 | 42.5 |
| 2023 Q3 | 98.0 | 51.8 | 46.2 |
| 2023 Q4 | 107.2 | 55.7 | 51.5 |

Source: DHS, CBP OFO, OMR (received 10/12/2023).

## Table F2. Authorized Entries – U.S. Citizens and Noncitizens Admitted by CBP OFO Field Office: FYs 2014 to 2023

| Fiscal Year/Quarter | Total (in millions) | Atlanta, GA | Baltimore, MD | Boston, MA | Buffalo, NY | Chicago, IL | Detroit, MI | El Paso, TX | Houston, TX | Laredo, TX | Los Angeles, CA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 453.5 | 8.3 | 7.1 | 11.3 | 23.8 | 8.2 | 21.0 | 37.7 | 11.6 | 67.8 | 13.8 |
| 2014 Q1 | 90.6 | 1.5 | 1.3 | 2.3 | 5.1 | 1.4 | 4.5 | 7.7 | 2.1 | 13.9 | 2.6 |
| 2014 Q2 | 87.0 | 1.6 | 1.3 | 1.9 | 3.9 | 1.6 | 3.8 | 7.3 | 2.3 | 13.3 | 2.7 |
| 2014 Q3 | 94.5 | 1.8 | 1.6 | 2.6 | 5.4 | 1.8 | 4.5 | 7.7 | 2.4 | 13.7 | 2.9 |
| 2014 Q4 | 102.2 | 3.4 | 2.9 | 4.5 | 9.4 | 3.4 | 8.2 | 15.0 | 4.7 | 26.9 | 5.6 |
| *2015 Total* | 382.6 | 6.7 | 6.0 | 11.0 | 18.5 | 7.8 | 17.2 | 31.0 | 12.9 | 53.3 | 12.6 |
| 2015 Q1 | 93.1 | 1.5 | 1.3 | 2.3 | 4.8 | 1.4 | 4.3 | 8.1 | 2.3 | 14.4 | 2.8 |
| 2015 Q2 | 89.2 | 1.6 | 1.2 | 1.7 | 3.5 | 1.7 | 3.6 | 7.7 | 2.6 | 13.4 | 2.8 |
| 2015 Q3 | 96.0 | 1.9 | 1.6 | 2.4 | 5.0 | 1.8 | 4.1 | 8.0 | 2.7 | 14.0 | 3.1 |
| 2015 Q4 | 104.3 | 1.8 | 1.9 | 4.6 | 5.2 | 2.9 | 5.3 | 7.3 | 5.3 | 11.6 | 3.9 |
| *2016 Total* | 389.1 | 7.2 | 5.6 | 9.4 | 19.0 | 7.1 | 15.9 | 33.5 | 11.4 | 58.6 | 13.3 |
| 2016 Q1 | 94.0 | 1.5 | 1.3 | 2.1 | 4.3 | 1.5 | 3.9 | 8.5 | 2.7 | 14.9 | 3.1 |
| 2016 Q2 | 92.0 | 1.7 | 1.2 | 1.7 | 3.4 | 1.8 | 3.5 | 8.1 | 2.8 | 14.5 | 3.1 |
| 2016 Q3 | 96.4 | 1.9 | 1.4 | 2.3 | 4.6 | 1.9 | 3.9 | 8.3 | 2.8 | 14.3 | 3.4 |
| 2016 Q4 | 106.8 | 2.0 | 1.7 | 3.3 | 6.7 | 2.0 | 4.7 | 8.6 | 3.1 | 14.9 | 3.8 |
| *2017 Total* | 396.8 | 7.5 | 5.4 | 9.6 | 19.1 | 7.5 | 15.9 | 34.3 | 11.1 | 58.5 | 14.3 |
| 2017 Q1 | 95.4 | 1.6 | 1.1 | 2.1 | 4.3 | 1.5 | 3.8 | 8.6 | 2.6 | 15.0 | 3.4 |
| 2017 Q2 | 91.8 | 1.7 | 1.1 | 1.8 | 3.4 | 1.8 | 3.5 | 8.1 | 2.7 | 14.3 | 3.3 |
| 2017 Q3 | 100.2 | 2.1 | 1.4 | 2.4 | 4.7 | 2.0 | 4.0 | 8.7 | 2.9 | 14.5 | 3.7 |
| 2017 Q4 | 109.4 | 2.1 | 1.8 | 3.3 | 6.7 | 2.1 | 4.7 | 8.9 | 2.9 | 14.7 | 4.0 |
| *2018 Total* | 412.3 | 7.6 | 5.9 | 9.8 | 19.7 | 7.9 | 15.9 | 35.7 | 11.6 | 59.2 | 14.9 |
| 2018 Q1 | 98.2 | 1.6 | 1.3 | 2.2 | 4.5 | 1.6 | 3.8 | 9.2 | 2.6 | 14.7 | 3.4 |
| 2018 Q2 | 96.7 | 1.8 | 1.2 | 1.8 | 3.6 | 1.9 | 3.5 | 8.7 | 2.8 | 14.5 | 3.5 |
| 2018 Q3 | 104.4 | 2.1 | 1.6 | 2.5 | 4.9 | 2.1 | 4.0 | 8.9 | 3.0 | 14.6 | 3.8 |
| 2018 Q4 | 113.1 | 2.1 | 1.9 | 3.3 | 6.7 | 2.3 | 4.6 | 9.0 | 3.2 | 15.3 | 4.1 |
| *2019 Total* | 414.7 | 8.3 | 6.1 | 10.0 | 19.2 | 8.4 | 15.9 | 33.4 | 12.5 | 59.1 | 15.1 |
| 2019 Q1 | 100.3 | 1.7 | 1.2 | 2.1 | 4.4 | 1.7 | 3.8 | 9.0 | 2.7 | 15.4 | 3.6 |
| 2019 Q2 | 96.8 | 1.8 | 1.2 | 1.8 | 3.4 | 2.0 | 3.4 | 8.5 | 2.8 | 14.8 | 3.5 |
| 2019 Q3 | 104.2 | 2.4 | 1.7 | 2.6 | 4.8 | 2.2 | 4.0 | 7.8 | 3.2 | 14.1 | 3.9 |
| 2019 Q4 | 113.5 | 2.3 | 2.0 | 3.5 | 6.7 | 2.4 | 4.6 | 8.2 | 3.8 | 14.7 | 4.1 |
| *2020 Total* | 234.0 | 3.6 | 2.8 | 4.2 | 8.4 | 3.7 | 8.3 | 22.5 | 6.7 | 39.3 | 7.1 |
| 2020 Q1 | 98.0 | 1.7 | 1.4 | 2.2 | 4.3 | 1.7 | 3.8 | 8.1 | 3.1 | 14.4 | 3.6 |
| 2020 Q2 | 82.4 | 1.6 | 1.1 | 1.5 | 2.8 | 1.6 | 2.9 | 7.0 | 2.7 | 12.7 | 2.9 |
| 2020 Q3 | 22.6 | 0.1 | 0.1 | 0.2 | 0.5 | 0.1 | 0.6 | 3.1 | 0.2 | 5.7 | 0.2 |
| 2020 Q4 | 30.9 | 0.2 | 0.2 | 0.3 | 0.7 | 0.3 | 1.0 | 4.2 | 0.7 | 6.5 | 0.4 |
| *2021 Total* | 176.9 | 3.2 | 2.2 | 1.7 | 3.3 | 3.0 | 4.2 | 19.5 | 7.1 | 34.0 | 3.9 |
| 2021 Q1 | 35.9 | 0.4 | 0.3 | 0.3 | 0.7 | 0.4 | 1.0 | 3.9 | 1.1 | 7.8 | 0.6 |
| 2021 Q2 | 38.6 | 0.6 | 0.3 | 0.3 | 0.7 | 0.6 | 1.0 | 4.5 | 1.3 | 8.1 | 0.6 |
| 2021 Q3 | 47.0 | 0.9 | 0.5 | 0.4 | 0.8 | 0.8 | 1.0 | 5.2 | 2.2 | 9.1 | 1.1 |
| 2021 Q4 | 55.5 | 1.2 | 1.0 | 0.7 | 1.1 | 1.2 | 1.3 | 5.8 | 2.6 | 9.0 | 1.6 |
| *2022 Total* | 248.4 | 5.4 | 4.6 | 4.6 | 7.6 | 5.6 | 6.2 | 22.7 | 9.9 | 36.9 | 8.1 |
| 2022 Q1 | 34.9 | 0.8 | 0.5 | 0.3 | 0.4 | 0.7 | 0.4 | 3.9 | 1.5 | 5.7 | 1.0 |
| 2022 Q2 | 36.5 | 0.9 | 0.6 | 0.3 | 0.3 | 1.0 | 0.4 | 3.8 | 1.6 | 5.7 | 1.1 |
| 2022 Q3 | 83.4 | 1.8 | 1.6 | 1.5 | 2.8 | 1.8 | 2.4 | 7.4 | 3.2 | 12.5 | 2.8 |
| 2022 Q4 | 93.6 | 1.9 | 1.9 | 2.4 | 4.0 | 2.1 | 3.0 | 7.7 | 3.6 | 13.0 | 3.2 |
| *2023 Total* | 384.9 | 8.2 | 7.0 | 8.5 | 15.5 | 7.9 | 12.9 | 31.6 | 15.0 | 55.9 | 13.6 |
| 2023 Q1 | 89.8 | 1.7 | 1.4 | 1.7 | 3.2 | 1.6 | 2.9 | 7.9 | 3.4 | 13.7 | 3.1 |
| 2023 Q2 | 89.9 | 1.8 | 1.4 | 1.5 | 2.8 | 1.9 | 2.8 | 7.6 | 3.6 | 13.8 | 3.2 |
| 2023 Q3 | 98.0 | 2.3 | 1.9 | 2.2 | 3.9 | 2.1 | 3.3 | 7.9 | 3.9 | 13.9 | 3.4 |
| 2023 Q4 | 107.2 | 2.3 | 2.4 | 3.1 | 5.5 | 2.3 | 3.9 | 8.2 | 4.1 | 14.4 | 3.9 |

**Table F2. Authorized Entries – U.S. Citizens and Noncitizens Admitted by CBP OFO Field Office: FYs 2014 to 2023 (continued)**

| Fiscal Year/Quarter | Miami, FL | New Orleans, LA | New York, NY | Portland, OR | Pre-Clearance[1] | San Diego, CA | San Francisco, CA | San Juan, PR | Seattle, WA | Tampa, FL | Tucson, AZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 23.5 | 1.3 | 24.4 | 2.2 | 20.5 | 84.9 | 12.6 | 6.7 | 30.0 | 6.8 | 30.0 |
| 2014 Q1 | 4.5 | 0.2 | 4.7 | 0.2 | 3.9 | 17.4 | 2.5 | 1.3 | 6.0 | 1.3 | 6.2 |
| 2014 Q2 | 5.2 | 0.3 | 4.4 | 0.3 | 4.0 | 16.8 | 2.5 | 1.5 | 5.2 | 1.4 | 6.0 |
| 2014 Q3 | 4.4 | 0.2 | 5.5 | 0.7 | 4.3 | 17.0 | 2.6 | 1.2 | 6.8 | 1.4 | 5.9 |
| 2014 Q4 | 9.5 | 0.5 | 9.9 | 1.0 | 8.3 | 33.8 | 5.1 | 2.7 | 12.0 | 2.7 | 11.9 |
| *2015 Total* | 17.3 | 3.8 | 18.9 | 4.0 | 24.1 | 66.1 | 10.7 | 6.7 | 22.0 | 7.4 | 24.7 |
| 2015 Q1 | 4.7 | 0.2 | 4.7 | 0.3 | 4.2 | 18.7 | 2.5 | 1.3 | 5.7 | 1.4 | 6.3 |
| 2015 Q2 | 5.4 | 0.3 | 4.5 | 0.3 | 4.3 | 18.1 | 2.6 | 1.6 | 4.8 | 1.4 | 6.2 |
| 2015 Q3 | 4.4 | 0.2 | 5.5 | 0.7 | 4.6 | 18.5 | 2.8 | 1.2 | 6.1 | 1.4 | 6.2 |
| 2015 Q4 | 2.9 | 3.0 | 4.2 | 2.7 | 10.9 | 11.0 | 2.8 | 2.7 | 5.3 | 3.2 | 6.0 |
| *2016 Total* | 19.6 | 1.0 | 22.4 | 2.3 | 19.0 | 74.4 | 12.1 | 3.9 | 22.0 | 6.1 | 25.1 |
| 2016 Q1 | 5.0 | 0.2 | 5.0 | 0.3 | 4.4 | 19.1 | 2.7 | 1.0 | 4.8 | 1.4 | 6.5 |
| 2016 Q2 | 5.5 | 0.3 | 4.8 | 0.3 | 4.4 | 18.3 | 2.8 | 1.5 | 4.3 | 1.6 | 6.3 |
| 2016 Q3 | 4.5 | 0.3 | 5.7 | 0.7 | 4.7 | 18.4 | 3.0 | 0.8 | 5.6 | 1.5 | 6.2 |
| 2016 Q4 | 4.6 | 0.2 | 6.9 | 0.9 | 5.6 | 18.6 | 3.5 | 0.7 | 7.3 | 1.6 | 6.1 |
| *2017 Total* | 20.1 | 1.2 | 23.3 | 2.3 | 19.8 | 74.8 | 13.3 | 4.4 | 22.1 | 6.4 | 26.0 |
| 2017 Q1 | 4.9 | 0.3 | 5.3 | 0.3 | 4.5 | 19.2 | 3.0 | 1.0 | 4.7 | 1.5 | 6.5 |
| 2017 Q2 | 5.5 | 0.3 | 4.9 | 0.3 | 4.6 | 17.7 | 3.1 | 1.4 | 4.3 | 1.7 | 6.4 |
| 2017 Q3 | 4.9 | 0.3 | 6.0 | 0.8 | 4.8 | 18.8 | 3.4 | 1.2 | 5.6 | 1.6 | 6.6 |
| 2017 Q4 | 4.7 | 0.3 | 7.1 | 1.0 | 5.8 | 19.1 | 3.8 | 0.9 | 7.4 | 1.6 | 6.5 |
| *2018 Total* | 21.6 | 1.3 | 24.3 | 2.5 | 21.1 | 78.8 | 13.6 | 3.7 | 23.5 | 6.9 | 26.8 |
| 2018 Q1 | 5.3 | 0.3 | 5.4 | 0.3 | 4.9 | 19.8 | 3.1 | 0.6 | 5.0 | 1.6 | 7.0 |
| 2018 Q2 | 5.9 | 0.3 | 5.1 | 0.3 | 4.9 | 19.1 | 3.2 | 1.1 | 4.8 | 1.7 | 6.8 |
| 2018 Q3 | 5.2 | 0.3 | 6.3 | 0.8 | 5.3 | 19.9 | 3.5 | 1.1 | 6.2 | 1.7 | 6.6 |
| 2018 Q4 | 5.3 | 0.3 | 7.5 | 1.0 | 6.0 | 20.0 | 3.8 | 0.9 | 7.5 | 1.8 | 6.4 |
| *2019 Total* | 23.3 | 1.4 | 25.8 | 2.4 | 21.3 | 78.4 | 13.9 | 4.9 | 22.9 | 7.6 | 24.9 |
| 2019 Q1 | 5.8 | 0.3 | 5.7 | 0.3 | 5.1 | 19.6 | 3.2 | 1.4 | 5.0 | 1.8 | 6.4 |
| 2019 Q2 | 6.5 | 0.4 | 5.4 | 0.3 | 5.0 | 18.7 | 3.3 | 1.5 | 4.4 | 1.9 | 6.1 |
| 2019 Q3 | 5.6 | 0.3 | 6.7 | 0.8 | 5.3 | 19.9 | 3.6 | 1.2 | 6.0 | 1.9 | 6.0 |
| 2019 Q4 | 5.4 | 0.3 | 8.0 | 1.0 | 5.9 | 20.1 | 3.9 | 0.8 | 7.5 | 1.9 | 6.3 |
| *2020 Total* | 12.3 | 0.8 | 11.2 | 0.9 | 9.5 | 55.3 | 6.4 | 1.9 | 9.0 | 3.6 | 16.4 |
| 2020 Q1 | 5.8 | 0.3 | 5.8 | 0.4 | 5.2 | 19.4 | 3.4 | 0.8 | 4.6 | 1.9 | 5.9 |
| 2020 Q2 | 5.6 | 0.4 | 4.5 | 0.4 | 4.0 | 16.9 | 2.6 | 0.9 | 3.4 | 1.6 | 5.4 |
| 2020 Q3 | 0.3 | 0.1 | 0.2 | 0.1 | 0.1 | 8.3 | 0.1 | 0.1 | 0.5 | 0.1 | 2.2 |
| 2020 Q4 | 0.6 | 0.0 | 0.8 | 0.1 | 0.2 | 10.7 | 0.3 | 0.1 | 0.6 | 0.0 | 2.9 |
| *2021 Total* | 8.1 | 0.2 | 8.0 | 1.0 | 2.9 | 51.1 | 2.4 | 1.3 | 3.2 | 1.1 | 15.6 |
| 2021 Q1 | 1.3 | 0.1 | 1.0 | 0.2 | 0.4 | 11.7 | 0.4 | 0.2 | 0.6 | 0.1 | 3.5 |
| 2021 Q2 | 1.4 | 0.1 | 1.3 | 0.2 | 0.4 | 12.0 | 0.5 | 0.3 | 0.6 | 0.1 | 3.7 |
| 2021 Q3 | 2.3 | 0.1 | 2.0 | 0.3 | 0.6 | 13.4 | 0.6 | 0.4 | 0.7 | 0.2 | 4.2 |
| 2021 Q4 | 3.0 | 0.1 | 3.6 | 0.4 | 1.5 | 14.0 | 1.0 | 0.5 | 1.2 | 0.6 | 4.3 |
| *2022 Total* | 13.7 | 1.0 | 15.5 | 2.3 | 10.5 | 53.4 | 5.5 | 2.8 | 9.4 | 5.2 | 17.5 |
| 2022 Q1 | 1.7 | 0.1 | 1.7 | 0.3 | 0.8 | 9.7 | 0.6 | 0.6 | 0.6 | 0.6 | 3.0 |
| 2022 Q2 | 2.2 | 0.1 | 1.9 | 0.3 | 0.8 | 9.7 | 0.6 | 0.7 | 0.5 | 0.8 | 3.0 |
| 2022 Q3 | 4.7 | 0.3 | 5.2 | 0.8 | 3.9 | 17.0 | 1.9 | 0.8 | 3.5 | 1.8 | 5.7 |
| 2022 Q4 | 5.0 | 0.4 | 6.6 | 1.0 | 5.0 | 17.0 | 2.5 | 0.7 | 4.8 | 2.1 | 5.7 |
| *2023 Total* | 22.7 | 1.5 | 24.4 | 3.2 | 20.0 | 70.3 | 10.7 | 5.1 | 17.7 | 9.3 | 24.3 |
| 2023 Q1 | 5.7 | 0.4 | 5.3 | 0.5 | 4.4 | 17.7 | 2.2 | 1.2 | 3.3 | 2.3 | 6.2 |
| 2023 Q2 | 6.5 | 0.4 | 5.0 | 0.5 | 4.4 | 16.9 | 2.4 | 1.7 | 3.3 | 2.3 | 6.1 |
| 2023 Q3 | 5.3 | 0.3 | 6.3 | 1.0 | 5.2 | 17.8 | 2.8 | 1.3 | 4.7 | 2.3 | 6.0 |
| 2023 Q4 | 5.2 | 0.3 | 7.7 | 1.2 | 6.0 | 17.9 | 3.3 | 0.9 | 6.3 | 2.4 | 5.9 |

[1] Refers to field offices abroad.

Notes: Numbers are reported in millions. Totals may not match the sum of the corresponding quarters because of rounding.

Source: DHS, CBP OFO, OMR (received 10/12/2023).

**Table G1. Initial Book-Ins to ICE ERO Detention Facilities: FYs 2014 to 2023**

| Fiscal Year/Quarter | Admissions |
|---|---|
| *2014 Total* | 425,728 |
| 2014 Q1 | 99,494 |
| 2014 Q2 | 99,373 |
| 2014 Q3 | 129,505 |
| 2014 Q4 | 97,356 |
| *2015 Total* | 307,342 |
| 2015 Q1 | 77,221 |
| 2015 Q2 | 66,398 |
| 2015 Q3 | 81,105 |
| 2015 Q4 | 82,618 |
| *2016 Total* | 352,882 |
| 2016 Q1 | 93,994 |
| 2016 Q2 | 70,514 |
| 2016 Q3 | 90,386 |
| 2016 Q4 | 97,988 |
| *2017 Total* | 323,591 |
| 2017 Q1 | 106,895 |
| 2017 Q2 | 73,911 |
| 2017 Q3 | 63,229 |
| 2017 Q4 | 79,556 |
| *2018 Total* | 396,448 |
| 2018 Q1 | 94,122 |
| 2018 Q2 | 90,041 |
| 2018 Q3 | 107,526 |
| 2018 Q4 | 104,759 |
| *2019 Total* | 510,854 |
| 2019 Q1 | 129,282 |
| 2019 Q2 | 143,279 |
| 2019 Q3 | 152,154 |
| 2019 Q4 | 86,139 |
| *2020 Total* | 182,869 |
| 2020 Q1 | 71,004 |
| 2020 Q2 | 64,853 |
| 2020 Q3 | 22,482 |
| 2020 Q4 | 24,530 |
| *2021 Total* | 211,450 |
| 2021 Q1 | 25,878 |
| 2021 Q2 | 27,464 |
| 2021 Q3 | 66,782 |
| 2021 Q4 | 91,326 |
| *2022 Total* | 311,578 |
| 2022 Q1 | 89,416 |
| 2022 Q2 | 82,269 |
| 2022 Q3 | 73,019 |
| 2022 Q4 | 66,874 |
| *2023 Total* | 273,220 |
| 2023 Q1 | 59,090 |
| 2023 Q2 | 63,928 |
| 2023 Q3 | 73,489 |
| 2023 Q4 | 76,713 |

Notes: Initial book-ins refer to the number of individual noncitizens whose initial placement into a detention facility began within the reporting period. These totals may include noncitizens currently in ICE detention. Beginning in 2010, data exclude detained individuals who are held in facilities dedicated to housing noncitizens under HHS ORR purview.
Source: DHS, ICE, IIDS (received 10/30/2023).

**Table G2. ICE ERO ADP: FYs 2014 to 2023**

| Fiscal Year/Quarter | ADP |
|---|---|
| *2014 Average* | 33,227 |
| 2014 Q1 | 32,310 |
| 2014 Q2 | 30,546 |
| 2014 Q3 | 35,246 |
| 2014 Q4 | 34,770 |
| *2015 Average* | 28,449 |
| 2015 Q1 | 27,523 |
| 2015 Q2 | 25,156 |
| 2015 Q3 | 29,172 |
| 2015 Q4 | 31,882 |
| *2016 Average* | 34,376 |
| 2016 Q1 | 32,836 |
| 2016 Q2 | 31,948 |
| 2016 Q3 | 34,741 |
| 2016 Q4 | 37,956 |
| *2017 Average* | 38,106 |
| 2017 Q1 | 41,183 |
| 2017 Q2 | 40,086 |
| 2017 Q3 | 34,629 |
| 2017 Q4 | 36,568 |
| *2018 Average* | 42,188 |
| 2018 Q1 | 40,431 |
| 2018 Q2 | 41,201 |
| 2018 Q3 | 43,024 |
| 2018 Q4 | 44,083 |
| *2019 Average* | 50,165 |
| 2019 Q1 | 45,346 |
| 2019 Q2 | 47,988 |
| 2019 Q3 | 51,749 |
| 2019 Q4 | 53,869 |
| *2020 Average* | 33,741 |
| 2020 Q1 | 46,422 |
| 2020 Q2 | 39,418 |
| 2020 Q3 | 27,741 |
| 2020 Q4 | 21,408 |
| *2021 Average* | 19,449 |
| 2021 Q1 | 17,258 |
| 2021 Q2 | 14,483 |
| 2021 Q3 | 20,914 |
| 2021 Q4 | 25,140 |
| *2022 Average* | 22,714 |
| 2022 Q1 | 22,689 |
| 2022 Q2 | 20,577 |
| 2022 Q3 | 22,659 |
| 2022 Q4 | 24,930 |
| *2023 Average* | 28,270 |
| 2023 Q1 | 27,891 |
| 2023 Q2 | 25,497 |
| 2023 Q3 | 26,991 |
| 2023 Q4 | 32,702 |

Notes: ADP is provided in place of funded beds because it more accurately reflects the status of facility capacity and utilization. ADP is based on the total number of midnight count bed space used divided by the number of days in the requested period. Beginning in 2010, ADP excludes detained individuals held in facilities dedicated to housing noncitizens under HHS ORR purview.
Source: DHS, ICE, IIDS (received 10/30/2023).

## Table G3. ADP of Noncitizens Detained in IGSA Facilities by State: FYs 2022 Q1 to 2023

| State/Territory | FY 2022 Q1 Short-term Facilities | FY 2022 Q1 Long-term Facilities | FY 2022 Q1 All IGSAs | FY 2022 Q2 Short-term Facilities | FY 2022 Q2 Long-term Facilities | FY 2022 Q2 All IGSAs | FY 2022 Q3 Short-term Facilities | FY 2022 Q3 Long-term Facilities | FY 2022 Q3 All IGSAs | FY 2022 Q4 Short-term Facilities | FY 2022 Q4 Long-term Facilities | FY 2022 Q4 All IGSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 0 | 136 | 136 | 0 | 58 | 59 | 0 | 10 | 11 | 2 | 12 | 14 |
| Alaska | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arizona | 1 | 2,682 | 2,682 | 0 | 2,884 | 2,885 | 1 | 2,022 | 2,023 | 2 | 1,757 | 1,759 |
| Arkansas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| California | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 3 | 3 |
| Colorado | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| Connecticut | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delaware | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| District of Columbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Florida | 1 | 257 | 258 | 1 | 179 | 180 | 2 | 169 | 172 | 3 | 153 | 156 |
| Georgia | 1 | 1,958 | 1,959 | 1 | 1,649 | 1,650 | 1 | 1,644 | 1,645 | 1 | 1,655 | 1,656 |
| Guam | 0 | 7 | 7 | 0 | 5 | 5 | 0 | 8 | 8 | 0 | 7 | 7 |
| Hawaii | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 4 | 4 |
| Illinois | 0 | 121 | 121 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indiana | 1 | 58 | 59 | 1 | 47 | 48 | 1 | 54 | 55 | 0 | 37 | 37 |
| Iowa | 0 | 21 | 21 | 0 | 29 | 29 | 0 | 40 | 40 | 0 | 50 | 50 |
| Kansas | 0 | 56 | 56 | 0 | 63 | 63 | 0 | 65 | 65 | 0 | 74 | 74 |
| Kentucky | 1 | 85 | 86 | 1 | 78 | 79 | 1 | 106 | 107 | 1 | 102 | 103 |
| Louisiana | 0 | 3,520 | 3,520 | 0 | 1,765 | 1,765 | 0 | 3,380 | 3,380 | 0 | 4,684 | 4,684 |
| Maine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Maryland | 0 | 40 | 40 | 0 | 22 | 22 | 0 | 20 | 20 | 0 | 12 | 12 |
| Massachusetts | 0 | 159 | 159 | 0 | 103 | 103 | 0 | 81 | 81 | 0 | 90 | 90 |
| Michigan | 0 | 99 | 99 | 0 | 83 | 83 | 0 | 111 | 111 | 0 | 146 | 146 |
| Minnesota | 0 | 95 | 95 | 0 | 75 | 75 | 0 | 70 | 70 | 0 | 88 | 88 |
| Mississippi | 0 | 864 | 864 | 0 | 527 | 527 | 1 | 894 | 895 | 1 | 1,076 | 1,078 |
| Missouri | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Montana | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| Nebraska | 0 | 26 | 26 | 0 | 21 | 21 | 0 | 15 | 15 | 0 | 15 | 15 |
| Nevada | 0 | 174 | 174 | 0 | 153 | 153 | 0 | 177 | 177 | 0 | 184 | 184 |
| New Hampshire | 0 | 27 | 27 | 0 | 22 | 22 | 0 | 25 | 25 | 0 | 27 | 27 |
| New Jersey | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 845 | 845 | 0 | 643 | 644 | 0 | 706 | 706 | 0 | 734 | 734 |
| New York | 3 | 155 | 158 | 2 | 137 | 138 | 3 | 145 | 147 | 1 | 89 | 91 |
| North Carolina | 0 | 13 | 13 | 1 | 5 | 5 | 1 | 5 | 6 | 2 | 6 | 8 |
| North Dakota | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Northern Mariana Islands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio | 0 | 56 | 56 | 0 | 51 | 51 | 0 | 54 | 54 | 0 | 66 | 66 |
| Oklahoma | 1 | 88 | 89 | 1 | 89 | 90 | 0 | 77 | 78 | 0 | 61 | 62 |
| Oregon | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania | 0 | 204 | 204 | 0 | 638 | 638 | 0 | 890 | 890 | 0 | 958 | 958 |
| Puerto Rico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhode Island | 0 | 72 | 72 | 0 | 67 | 67 | 0 | 52 | 52 | 0 | 62 | 62 |
| South Carolina | 2 | 0 | 2 | 2 | 0 | 2 | 3 | 0 | 3 | 2 | 0 | 2 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |
| Texas | 8 | 2,870 | 2,878 | 5 | 3,684 | 3,689 | 7 | 4,090 | 4,097 | 13 | 4,067 | 4,081 |
| Utah | 1 | 4 | 5 | 2 | 4 | 6 | 4 | 5 | 9 | 2 | 6 | 9 |
| Vermont | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Virginia | 0 | 220 | 221 | 0 | 198 | 198 | 0 | 181 | 181 | 0 | 172 | 172 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 0 | 3 | 3 | 0 | 2 | 3 | 0 | 3 | 3 | 0 | 3 | 3 |
| Wisconsin | 0 | 44 | 44 | 0 | 32 | 32 | 0 | 29 | 29 | 0 | 62 | 62 |
| Wyoming | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| State/Territory | FY 2023 Q1 Short-term Facilities | FY 2023 Q1 Long-term Facilities | FY 2023 Q1 All IGSAs | FY 2023 Q2 Short-term Facilities | FY 2023 Q2 Long-term Facilities | FY 2023 Q2 All IGSAs | FY 2023 Q3 Short-term Facilities | FY 2023 Q3 Long-term Facilities | FY 2023 Q3 All IGSAs | FY 2023 Q4 Short-term Facilities | FY 2023 Q4 Long-term Facilities | FY 2023 Q4 All IGSAs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama | 3 | 11 | 14 | 1 | 14 | 15 | 1 | 20 | 21 | 1 | 16 | 18 |
| Alaska | - | 0 | 0 | - | 0 | 0 | - | 0 | 0 | - | 0 | 0 |
| Arizona | 2 | 1,399 | 1,401 | 1 | 1,420 | 1,421 | 1 | 1,426 | 1,427 | 1 | 1,826 | 1,827 |
| Arkansas | 1 | - | 1 | 1 | - | 1 | 2 | - | 2 | 2 | - | 2 |
| California | 0 | 3 | 3 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 |
| Colorado | 0 | 0 | 0 | 0 | 1 | 1 | - | 1 | 1 | - | 1 | 1 |
| Connecticut | - | - | 0 | - | 0 | 0 | - | - | 0 | - | - | 0 |
| Delaware | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| District of Columbia | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Florida | 13 | 175 | 188 | 12 | 173 | 185 | 14 | 190 | 204 | 10 | 221 | 231 |
| Georgia | 1 | 1,269 | 1,270 | 1 | 995 | 996 | 1 | 1,274 | 1,275 | 1 | 1,424 | 1,425 |
| Guam | - | 8 | 8 | - | 5 | 5 | - | 5 | 5 | - | 3 | 3 |
| Hawaii | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Idaho | 0 | 7 | 7 | 0 | 7 | 7 | - | 8 | 8 | 0 | 6 | 6 |
| Illinois | - | - | 0 | - | 0 | 0 | - | - | 0 | - | 0 | 0 |
| Indiana | - | 23 | 23 | - | 26 | 26 | - | 42 | 42 | - | 34 | 34 |
| Iowa | 0 | 60 | 61 | - | 72 | 72 | - | 67 | 67 | - | 59 | 59 |
| Kansas | 1 | - | 1 | 1 | - | 1 | 1 | - | 1 | 0 | - | 0 |
| Kentucky | 3 | - | 3 | 3 | - | 3 | 2 | - | 2 | 1 | - | 1 |
| Louisiana | - | 4,881 | 4,881 | - | 3,775 | 3,775 | - | 4,057 | 4,057 | - | 4,831 | 4,831 |
| Maine | - | 2 | 2 | - | 4 | 4 | - | 3 | 3 | - | 2 | 2 |
| Maryland | - | - | 0 | - | 0 | 0 | - | - | 0 | - | - | 0 |
| Massachusetts | - | 93 | 93 | - | 87 | 87 | - | 93 | 93 | - | 95 | 95 |
| Michigan | - | 134 | 134 | - | 125 | 125 | - | 162 | 162 | 0 | 248 | 248 |
| Minnesota | 0 | 103 | 103 | 0 | 108 | 108 | 1 | 128 | 129 | 0 | 135 | 136 |
| Mississippi | 2 | 1,055 | 1,057 | 10 | 871 | 882 | 14 | 651 | 664 | 13 | 1,084 | 1,096 |
| Missouri | - | 0 | 0 | - | 0 | 0 | - | 1 | 1 | - | 1 | 1 |
| Montana | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 |
| Nebraska | 0 | 15 | 15 | 0 | 17 | 18 | 1 | 15 | 15 | 1 | 19 | 20 |
| Nevada | - | 163 | 163 | - | 149 | 149 | - | 145 | 145 | - | 146 | 146 |
| New Hampshire | - | 40 | 40 | - | 71 | 71 | - | 66 | 66 | - | 75 | 75 |
| New Jersey | - | 0 | 0 | - | 0 | 0 | - | - | 0 | - | 0 | 0 |
| New Mexico | 0 | 614 | 614 | 0 | 856 | 856 | 0 | 927 | 927 | 0 | 1,159 | 1,159 |
| New York | - | 84 | 84 | - | 84 | 84 | - | 72 | 72 | - | 62 | 62 |
| North Carolina | 2 | 9 | 11 | 1 | 15 | 16 | 2 | 23 | 25 | 1 | 24 | 25 |
| North Dakota | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| Northern Mariana Islands | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Ohio | - | 69 | 69 | - | 79 | 79 | - | 76 | 76 | - | 107 | 107 |
| Oklahoma | 3 | 0 | 3 | 4 | - | 4 | 4 | - | 4 | 4 | - | 4 |
| Oregon | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Pennsylvania | - | 195 | 195 | - | 153 | 153 | - | 149 | 149 | - | 173 | 173 |
| Puerto Rico | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| Rhode Island | - | 62 | 62 | - | 62 | 62 | - | 61 | 61 | - | 56 | 56 |
| South Carolina | 2 | 0 | 2 | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tennessee | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 | 2 | - | 2 |
| Texas | 11 | 4,158 | 4,169 | 10 | 3,591 | 3,601 | 9 | 4,081 | 4,090 | 8 | 5,268 | 5,276 |
| Utah | 3 | 7 | 10 | 4 | 5 | 9 | 5 | 1 | 6 | 5 | - | 5 |
| Vermont | 4 | 1 | 4 | 3 | 0 | 3 | 4 | 1 | 5 | 4 | 1 | 5 |
| Virginia | 1 | 174 | 175 | 1 | 174 | 175 | 5 | 219 | 224 | 1 | 243 | 244 |
| Washington | - | - | 0 | - | - | 0 | - | - | 0 | - | - | 0 |
| West Virginia | 0 | 5 | 5 | 0 | 4 | 4 | 0 | 5 | 5 | 0 | 3 | 3 |
| Wisconsin | 0 | 111 | 111 | - | 114 | 114 | 0 | 125 | 125 | 0 | 121 | 121 |
| Wyoming | 1 | - | 1 | 1 | 0 | 1 | 1 | - | 1 | 1 | 0 | 1 |

**Zero represents values that round to zero.**

Notes: IGSA data include dedicated and nondedicated IGSA facilities that were inspected by ICE. Short-term facilities accommodate stays of less than 72 hours. Long-term facilities accommodate stays of 72 hours or more.
Source: DHS, ICE, IIDS (received 07/29/2024).

**Table H1. DHS Removals, Returns, and Expulsions: FYs 2014 to 2023**

| Fiscal Year/Quarter | Removals[1] | Returns[2] | Expulsions[3] |
|---|---|---|---|
| *2014 Total* | 404,199 | 163,193 | - |
| 2014 Q1 | 96,469 | 36,980 | - |
| 2014 Q2 | 102,546 | 39,166 | - |
| 2014 Q3 | 107,401 | 49,297 | - |
| 2014 Q4 | 97,783 | 37,750 | - |
| *2015 Total* | 324,212 | 129,473 | - |
| 2015 Q1 | 82,634 | 34,126 | - |
| 2015 Q2 | 78,248 | 31,383 | - |
| 2015 Q3 | 84,220 | 31,227 | - |
| 2015 Q4 | 79,110 | 32,737 | - |
| *2016 Total* | 332,210 | 106,473 | - |
| 2016 Q1 | 79,504 | 27,610 | - |
| 2016 Q2 | 77,993 | 27,273 | - |
| 2016 Q3 | 92,452 | 26,328 | - |
| 2016 Q4 | 82,261 | 25,262 | - |
| *2017 Total* | 284,865 | 100,643 | - |
| 2017 Q1 | 85,939 | 25,749 | - |
| 2017 Q2 | 70,165 | 23,320 | - |
| 2017 Q3 | 62,173 | 24,710 | - |
| 2017 Q4 | 66,588 | 26,864 | - |
| *2018 Total* | 327,771 | 160,408 | - |
| 2018 Q1 | 74,629 | 38,339 | - |
| 2018 Q2 | 83,054 | 40,652 | - |
| 2018 Q3 | 89,823 | 40,125 | - |
| 2018 Q4 | 80,265 | 41,292 | - |
| *2019 Total* | 350,923 | 171,365 | - |
| 2019 Q1 | 80,096 | 39,905 | - |
| 2019 Q2 | 84,836 | 40,234 | - |
| 2019 Q3 | 97,842 | 46,446 | - |
| 2019 Q4 | 88,149 | 44,780 | - |
| *2020 Total* | 230,938 | 166,700 | 204,063 |
| 2020 Q1 | 94,811 | 44,180 | - |
| 2020 Q2 | 87,459 | 51,291 | 6,375 |
| 2020 Q3 | 23,001 | 40,378 | 64,528 |
| 2020 Q4 | 25,667 | 30,851 | 133,160 |
| *2021 Total* | 85,788 | 177,789 | 1,054,347 |
| 2021 Q1 | 26,950 | 40,409 | 191,280 |
| 2021 Q2 | 19,689 | 41,709 | 243,250 |
| 2021 Q3 | 19,244 | 46,434 | 331,779 |
| 2021 Q4 | 19,905 | 49,237 | 288,038 |
| *2022 Total* | 107,574 | 261,041 | 1,103,966 |
| 2022 Q1 | 19,249 | 61,514 | 269,801 |
| 2022 Q2 | 23,643 | 65,625 | 289,013 |
| 2022 Q3 | 32,353 | 66,098 | 307,869 |
| 2022 Q4 | 32,329 | 67,804 | 237,283 |
| *2023 Total* | 180,530 | 443,132 | 579,169 |
| 2023 Q1 | 29,735 | 79,913 | 214,008 |
| 2023 Q2 | 33,570 | 80,295 | 245,193 |
| 2023 Q3 | 50,450 | 125,100 | 119,968 |
| 2023 Q4 | 66,775 | 157,824 | - |

- Data unavailable.

[1] Removals are the compulsory and confirmed movement of an inadmissible or deportable noncitizen out of the United States based on an order of removal. A noncitizen who is removed may have additional administrative or criminal consequences placed on subsequent unauthorized reentry owing to the fact of the removal.

[2] Returns are the confirmed movement of an inadmissible or deportable noncitizen out of the United States not based on an order of removal.

[3] Expulsions are when a noncitizen is expelled under the CDC's Title 42 public health Order to their country of last transit or, if a noncitizen cannot be expelled to the country of last transit, to their country of origin.

Source: DHS, ICE, CBP, EARM, EID (received 10/26/2023).

**Table I1. Worksite Enforcement – Judicially Ordered Amount of Criminal Fines, Forfeitures, and Restitutions: FYs 2014 to 2023**

| Fiscal Year/Quarter | Amount |
|---|---|
| *2014 Total* | $35,131,059 |
| 2014 Q1 | $34,260,493 |
| 2014 Q2 | $337,098 |
| 2014 Q3 | $473,468 |
| 2014 Q4 | $60,000 |
| *2015 Total* | $35,468,251 |
| 2015 Q1 | $1,824,296 |
| 2015 Q2 | $3,187,682 |
| 2015 Q3 | $5,378,230 |
| 2015 Q4 | $24,932,593 |
| *2016 Total* | $2,044,373 |
| 2016 Q1 | $2,044,373 |
| 2016 Q2 | $0 |
| 2016 Q3 | $0 |
| 2016 Q4 | $0 |
| *2017 Total* | $97,593,500 |
| 2017 Q1 | $1,400,000 |
| 2017 Q2 | $6,000 |
| 2017 Q3 | $0 |
| 2017 Q4 | $96,187,500 |
| *2018 Total* | $20,258,402 |
| 2018 Q1 | $1,056,000 |
| 2018 Q2 | $1,453,310 |
| 2018 Q3 | $1,477,076 |
| 2018 Q4 | $6,258,544 |
| *2019 Total* | $14,321,179 |
| 2019 Q1 | $3,050,835 |
| 2019 Q2 | $7,326,158 |
| 2019 Q3 | $1,800,000 |
| 2019 Q4 | $2,144,187 |
| *2020 Total* | $18,669,428 |
| 2020 Q1 | $5,115,491 |
| 2020 Q2 | $11,504,187 |
| 2020 Q3 | $697,000 |
| 2020 Q4 | $1,352,750 |
| *2021 Total* | $26,044,539 |
| 2021 Q1 | $17,613,846 |
| 2021 Q2 | $8,110,693 |
| 2021 Q3 | $320,000 |
| 2021 Q4 | $0 |
| *2022 Total* | $19,227,423 |
| 2022 Q1 | $2,972,820 |
| 2022 Q2 | $2,850,477 |
| 2022 Q3 | $119,776 |
| 2022 Q4 | $357,882 |
| *2023 Total* | $9,451,403 |
| 2023 Q1 | $3,475,065 |
| 2023 Q2 | $3,803,680 |
| 2023 Q3 | $30,000 |
| 2023 Q4 | $2,142,658 |

Notes: The fines levied in FY 2017 would have been consistent with the previous year; however, the successful conclusion of a large-scale, multiyear investigation resulted in a fine of $95 million against one company. This specific fine accounts for FY 2017's relatively large dollar amount. All reported quarterly statistics are accurate as of the date that the report was run. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE, SENS (received 10/13/2023).

**Table I2. Worksite Enforcement – Final Orders of Civil Fines: FYs 2014 to 2023**

| Fiscal Year/Quarter | Amount |
|---|---|
| *2014 Total* | $16,399,654 |
| 2014 Q1 | $3,259,386 |
| 2014 Q2 | $4,320,576 |
| 2014 Q3 | $4,612,293 |
| 2014 Q4 | $4,207,399 |
| *2015 Total* | $17,700,000 |
| 2015 Q1 | $3,647,926 |
| 2015 Q2 | $4,026,587 |
| 2015 Q3 | $5,128,298 |
| 2015 Q4 | $4,504,731 |
| *2016 Total* | $17,247,517 |
| 2016 Q1 | $8,421,493 |
| 2016 Q2 | $2,608,103 |
| 2016 Q3 | $3,644,219 |
| 2016 Q4 | $2,225,561 |
| *2017 Total* | $9,817,026 |
| 2017 Q1 | $2,881,895 |
| 2017 Q2 | $2,508,564 |
| 2017 Q3 | $2,718,577 |
| 2017 Q4 | $1,707,990 |
| *2018 Total* | $10,258,402 |
| 2018 Q1 | $2,577,040 |
| 2018 Q2 | $1,862,246 |
| 2018 Q3 | $2,890,331 |
| 2018 Q4 | $2,957,281 |
| *2019 Total* | $17,828,195 |
| 2019 Q1 | $5,969,357 |
| 2019 Q2 | $2,100,743 |
| 2019 Q3 | $3,913,128 |
| 2019 Q4 | $5,844,967 |
| *2020 Total* | $12,172,396 |
| 2020 Q1 | $5,708,553 |
| 2020 Q2 | $2,676,998 |
| 2020 Q3 | $1,068,435 |
| 2020 Q4 | $2,718,409 |
| *2021 Total* | $17,550,814 |
| 2021 Q1 | $3,556,275 |
| 2021 Q2 | $4,404,689 |
| 2021 Q3 | $4,930,480 |
| 2021 Q4 | $4,659,370 |
| *2022 Total* | $16,736,036 |
| 2022 Q1 | $4,382,152 |
| 2022 Q2 | $5,947,731 |
| 2022 Q3 | $4,619,861 |
| 2022 Q4 | $1,786,292 |
| *2023 Total* | $8,269,909 |
| 2023 Q1 | $2,365,573 |
| 2023 Q2 | $1,857,911 |
| 2023 Q3 | $2,214,039 |
| 2023 Q4 | $1,832,386 |

Notes: All reported quarterly statistics are accurate as of the date that the report was run or updated. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE, SENS (received 10/12/2023).

**Table I3. ICE HSI Worksite Arrests – Owners/Employers: FYs 2014 to 2023**

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 172 |
| 2014 Q1 | 64 |
| 2014 Q2 | 54 |
| 2014 Q3 | 30 |
| 2014 Q4 | 24 |
| *2015 Total* | 103 |
| 2015 Q1 | 21 |
| 2015 Q2 | 19 |
| 2015 Q3 | 33 |
| 2015 Q4 | 25 |
| *2016 Total* | 112 |
| 2016 Q1 | 10 |
| 2016 Q2 | 15 |
| 2016 Q3 | 19 |
| 2016 Q4 | 68 |
| *2017 Total* | 60 |
| 2017 Q1 | 13 |
| 2017 Q2 | 15 |
| 2017 Q3 | 6 |
| 2017 Q4 | 5 |
| *2018 Total* | 82 |
| 2018 Q1 | 18 |
| 2018 Q2 | 27 |
| 2018 Q3 | 18 |
| 2018 Q4 | 19 |
| *2019 Total* | 34 |
| 2019 Q1 | 10 |
| 2019 Q2 | 7 |
| 2019 Q3 | 7 |
| 2019 Q4 | 10 |
| *2020 Total* | 38 |
| 2020 Q1 | 11 |
| 2020 Q2 | 15 |
| 2020 Q3 | 2 |
| 2020 Q4 | 10 |
| *2021 Total* | 29 |
| 2021 Q1 | 9 |
| 2021 Q2 | 3 |
| 2021 Q3 | 5 |
| 2021 Q4 | 12 |
| *2022 Total* | 19 |
| 2022 Q1 | 5 |
| 2022 Q2 | 3 |
| 2022 Q3 | 6 |
| 2022 Q4 | 5 |
| *2023 Total* | 10 |
| 2023 Q1 | 7 |
| 2023 Q2 | 1 |
| 2023 Q3 | 2 |
| 2023 Q4 | 0 |

Notes: All reported quarterly statistics are accurate as of the date that the quarterly report data were run. The database is "live," and the statistics are updated constantly so these quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE, TECS, ICM (received 10/03/2023).

**Table I4. ICE HSI Worksite Arrests – Employees/Other: FYs 2014 to 2023**

| Fiscal Year/Quarter | Arrests |
|---|---|
| *2014 Total* | 189 |
| 2014 Q1 | 25 |
| 2014 Q2 | 67 |
| 2014 Q3 | 69 |
| 2014 Q4 | 28 |
| *2015 Total* | 134 |
| 2015 Q1 | 34 |
| 2015 Q2 | 46 |
| 2015 Q3 | 36 |
| 2015 Q4 | 20 |
| *2016 Total* | 127 |
| 2016 Q1 | 6 |
| 2016 Q2 | 11 |
| 2016 Q3 | 14 |
| 2016 Q4 | 96 |
| *2017 Total* | 73 |
| 2017 Q1 | 20 |
| 2017 Q2 | 24 |
| 2017 Q3 | 23 |
| 2017 Q4 | 16 |
| *2018 Total* | 679 |
| 2018 Q1 | 139 |
| 2018 Q2 | 191 |
| 2018 Q3 | 208 |
| 2018 Q4 | 81 |
| *2019 Total* | 608 |
| 2019 Q1 | 153 |
| 2019 Q2 | 158 |
| 2019 Q3 | 137 |
| 2019 Q4 | 160 |
| *2020 Total* | 374 |
| 2020 Q1 | 122 |
| 2020 Q2 | 82 |
| 2020 Q3 | 55 |
| 2020 Q4 | 115 |
| *2021 Total* | 276 |
| 2021 Q1 | 36 |
| 2021 Q2 | 65 |
| 2021 Q3 | 88 |
| 2021 Q4 | 87 |
| *2022 Total* | 57 |
| 2022 Q1 | 22 |
| 2022 Q2 | 9 |
| 2022 Q3 | 17 |
| 2022 Q4 | 9 |
| *2023 Total* | 49 |
| 2023 Q1 | 16 |
| 2023 Q2 | 18 |
| 2023 Q3 | 7 |
| 2023 Q4 | 8 |

Notes: All reported quarterly statistics are accurate as of the date that the quarterly report data were run. The database is "live," and these statistics are updated constantly so the quarterly statistics may change over time and may not add up to the year-end total.
Source: DHS, ICE, TECS, ICM (received 10/03/2023).

**Table I5. Employers Newly Registered in E-Verify: FYs 2014 to 2023**

| Fiscal Year/Quarter | Employers |
|---|---|
| *2014 Total* | 70,934 |
| 2014 Q1 | 17,727 |
| 2014 Q2 | 20,206 |
| 2014 Q3 | 16,863 |
| 2014 Q4 | 16,138 |
| *2015 Total* | 62,994 |
| 2015 Q1 | 14,987 |
| 2015 Q2 | 17,909 |
| 2015 Q3 | 16,099 |
| 2015 Q4 | 13,999 |
| *2016 Total* | 61,677 |
| 2016 Q1 | 13,778 |
| 2016 Q2 | 17,296 |
| 2016 Q3 | 15,432 |
| 2016 Q4 | 15,171 |
| *2017 Total* | 66,783 |
| 2017 Q1 | 15,241 |
| 2017 Q2 | 19,231 |
| 2017 Q3 | 17,114 |
| 2017 Q4 | 15,197 |
| *2018 Total* | 71,059 |
| 2018 Q1 | 15,173 |
| 2018 Q2 | 19,634 |
| 2018 Q3 | 18,283 |
| 2018 Q4 | 17,969 |
| *2019 Total* | 75,198 |
| 2019 Q1 | 16,381 |
| 2019 Q2 | 19,102 |
| 2019 Q3 | 20,594 |
| 2019 Q4 | 19,121 |
| *2020 Total* | 75,859 |
| 2020 Q1 | 18,953 |
| 2020 Q2 | 16,393 |
| 2020 Q3 | 18,540 |
| 2020 Q4 | 21,973 |
| *2021 Total* | 106,775 |
| 2021 Q1 | 23,037 |
| 2021 Q2 | 30,459 |
| 2021 Q3 | 28,295 |
| 2021 Q4 | 24,984 |
| *2022 Total* | 91,073 |
| 2022 Q1 | 21,670 |
| 2022 Q2 | 23,661 |
| 2022 Q3 | 24,862 |
| 2022 Q4 | 20,880 |
| *2023 Total* | 137,145 |
| 2023 Q1 | 26,717 |
| 2023 Q2 | 31,032 |
| 2023 Q3 | 37,857 |
| 2023 Q4 | 41,539 |

Note: Data are not cumulative and represent the number of newly registered employers in a given fiscal year.
Source: DHS, USCIS, VIS (received 10/23/2023).

**Table I6. E-Verify Employer Queries: FYs 2014 to 2023**

| Fiscal Year/Quarter | Queries |
|---|---|
| *2014 Total* | 27,074,552 |
| 2014 Q1 | 5,976,696 |
| 2014 Q2 | 5,934,415 |
| 2014 Q3 | 7,371,978 |
| 2014 Q4 | 7,791,463 |
| *2015 Total* | 30,538,992 |
| 2015 Q1 | 7,094,311 |
| 2015 Q2 | 6,711,602 |
| 2015 Q3 | 8,149,059 |
| 2015 Q4 | 8,584,020 |
| *2016 Total* | 32,815,564 |
| 2016 Q1 | 7,694,945 |
| 2016 Q2 | 7,432,578 |
| 2016 Q3 | 8,711,827 |
| 2016 Q4 | 8,976,214 |
| *2017 Total* | 34,853,666 |
| 2017 Q1 | 8,106,631 |
| 2017 Q2 | 7,860,113 |
| 2017 Q3 | 9,289,023 |
| 2017 Q4 | 9,597,899 |
| *2018 Total* | 37,604,948 |
| 2018 Q1 | 8,793,734 |
| 2018 Q2 | 8,555,064 |
| 2018 Q3 | 10,008,253 |
| 2018 Q4 | 10,247,897 |
| *2019 Total* | 38,930,405 |
| 2019 Q1 | 8,992,083 |
| 2019 Q2 | 8,560,389 |
| 2019 Q3 | 10,482,304 |
| 2019 Q4 | 10,895,629 |
| *2020 Total* | 36,431,561 |
| 2020 Q1 | 9,824,265 |
| 2020 Q2 | 9,031,581 |
| 2020 Q3 | 7,276,632 |
| 2020 Q4 | 10,299,083 |
| *2021 Total* | 43,580,778 |
| 2021 Q1 | 10,063,423 |
| 2021 Q2 | 9,125,517 |
| 2021 Q3 | 11,505,569 |
| 2021 Q4 | 12,886,269 |
| *2022 Total* | 49,080,226 |
| 2022 Q1 | 11,974,275 |
| 2022 Q2 | 11,426,851 |
| 2022 Q3 | 12,724,284 |
| 2022 Q4 | 12,954,816 |
| *2023 Total* | 45,677,948 |
| 2023 Q1 | 11,069,922 |
| 2023 Q2 | 10,616,999 |
| 2023 Q3 | 11,829,445 |
| 2023 Q4 | 12,161,582 |

Notes: Beginning in 2011, a new counting method was adopted to eliminate duplicates and queries closed in error. Numbers may trail 1 quarter.
Source: DHS, USCIS, VIS (received 10/23/2023).

**Table J1. Drug, Weapon, and Currency Seizures by CBP USBP: FYs 2014 to 2023**

| Fiscal Year/Quarter | Cocaine | Heroin | Marijuana | Methamphetamine | Currency | Weapons |
|---|---|---|---|---|---|---|
| *2014 Total* | 2,066 | 275 | 872,061 | 1,783 | $7,991,385.06 | 517 |
| 2014 Q1 | 495 | 38 | 260,260 | 307 | $1,315,859.93 | 151 |
| 2014 Q2 | 693 | 69 | 262,083 | 543 | $3,576,687.24 | 135 |
| 2014 Q3 | 356 | 107 | 195,614 | 495 | $803,722.90 | 134 |
| 2014 Q4 | 522 | 61 | 154,103 | 438 | $2,295,114.99 | 97 |
| *2015 Total* | 5,090 | 234 | 697,845 | 2,922 | $4,791,963.48 | 376 |
| 2015 Q1 | 443 | 65 | 187,060 | 522 | $946,059.65 | 126 |
| 2015 Q2 | 3,122 | 60 | 194,423 | 657 | $786,507.24 | 101 |
| 2015 Q3 | 644 | 51 | 157,710 | 548 | $1,409,411.90 | 72 |
| 2015 Q4 | 882 | 58 | 158,653 | 1,194 | $1,649,984.69 | 77 |
| *2016 Total* | 2,483 | 257 | 586,978 | 3,730 | $7,924,537.35 | 406 |
| 2016 Q1 | 664 | 75 | 192,370 | 862 | $968,679.12 | 133 |
| 2016 Q2 | 761 | 56 | 167,039 | 897 | $978,201.89 | 81 |
| 2016 Q3 | 515 | 55 | 134,198 | 866 | $705,269.43 | 101 |
| 2016 Q4 | 543 | 71 | 93,371 | 1,106 | $5,272,386.91 | 91 |
| *2017 Total* | 4,239 | 432 | 390,652 | 4,684 | $5,869,004.31 | 423 |
| 2017 Q1 | 537 | 89 | 121,604 | 1,020 | $833,447.03 | 126 |
| 2017 Q2 | 1,418 | 129 | 120,730 | 876 | $1,205,961.84 | 144 |
| 2017 Q3 | 1,664 | 113 | 83,847 | 1,328 | $1,507,439.55 | 74 |
| 2017 Q4 | 620 | 101 | 64,471 | 1,461 | $2,322,155.89 | 79 |
| *2018 Total* | 2,977 | 258 | 209,111 | 5,136 | $7,221,973.74 | 419 |
| 2018 Q1 | 714 | 46 | 64,133 | 1,100 | $1,469,054.71 | 116 |
| 2018 Q2 | 618 | 85 | 69,820 | 1,182 | $2,264,035.99 | 77 |
| 2018 Q3 | 1,284 | 52 | 41,387 | 1,420 | $946,308.86 | 110 |
| 2018 Q4 | 362 | 75 | 33,770 | 1,434 | $2,542,574.18 | 116 |
| *2019 Total* | 5,299 | 367 | 121,057 | 6,547 | $6,805,695.25 | 338 |
| 2019 Q1 | 2,630 | 37 | 30,769 | 1,152 | $1,042,813.29 | 94 |
| 2019 Q2 | 1,371 | 69 | 36,953 | 1,220 | $1,093,938.60 | 71 |
| 2019 Q3 | 455 | 99 | 24,214 | 2,224 | $1,846,494.64 | 76 |
| 2019 Q4 | 842 | 161 | 29,120 | 1,952 | $2,822,448.72 | 97 |
| *2020 Total* | 6,967 | 248 | 116,774 | 9,432 | $8,933,511.72 | 546 |
| 2020 Q1 | 2,641 | 86 | 33,807 | 1,900 | $1,016,963.78 | 75 |
| 2020 Q2 | 1,304 | 59 | 31,166 | 1,347 | $2,671,580.79 | 152 |
| 2020 Q3 | 366 | 37 | 26,628 | 1,390 | $2,749,847.63 | 114 |
| 2020 Q4 | 2,656 | 66 | 25,173 | 4,795 | $2,495,119.52 | 205 |
| *2021 Total* | 9,550 | 258 | 66,013 | 5,387 | $4,372,125.14 | 724 |
| 2021 Q1 | 2,182 | 67 | 18,432 | 1,826 | $1,199,016.21 | 182 |
| 2021 Q2 | 3,489 | 29 | 21,812 | 1,047 | $971,900.35 | 153 |
| 2021 Q3 | 1,063 | 126 | 16,481 | 1,645 | $755,783.53 | 213 |
| 2021 Q4 | 2,816 | 36 | 9,289 | 868 | $1,445,425.05 | 176 |
| *2022 Total* | 5,662 | 148 | 35,345 | 8,286 | $5,186,744.27 | 932 |
| 2022 Q1 | 2,152 | 39 | 8,469 | 982 | $1,321,474.61 | 176 |
| 2022 Q2 | 847 | 37 | 8,359 | 1,063 | $1,289,127.93 | 223 |
| 2022 Q3 | 1,275 | 40 | 6,291 | 2,413 | $1,640,219.29 | 249 |
| 2022 Q4 | 1,388 | 32 | 12,226 | 3,828 | $935,922.44 | 284 |
| *2023 Total* | 5,232 | 57 | 19,193 | 7,417 | $6,854,907.46 | 612 |
| 2023 Q1 | 1,201 | 15 | 6,660 | 1,868 | $1,152,810.51 | 174 |
| 2023 Q2 | 1,326 | 15 | 6,154 | 1,336 | $2,500,698.11 | 165 |
| 2023 Q3 | 1,719 | 14 | 2,992 | 2,147 | $2,689,866.76 | 154 |
| 2023 Q4 | 985 | 13 | 3,387 | 2,065 | $511,532.08 | 119 |

Notes: Drug data are measured in kg. Currency is measured in U.S. dollars. Weapons refer to firearms. FY 2018 data were updated in FY 2021 Q1. Because of rounding, totals could vary slightly on the last decimal.
Source: DHS, EID (received 10/19/2023).

## Table J2. Drug, Weapon, and Currency Seizures by CBP OFO: FYs 2014 to 2023

| Fiscal Year/Quarter | Cocaine | Heroin | Marijuana | Methamphetamine | Currency | Weapons |
|---|---|---|---|---|---|---|
| *2014 Total* | 18,721 | 1,956 | 198,648 | 8,744 | $81,486,161.29 | 6,458 |
| 2014 Q1 | 6,353 | 518 | 50,432 | 1,668 | $20,162,875.46 | 3,702 |
| 2014 Q2 | 4,512 | 420 | 47,562 | 2,125 | $19,169,158.18 | 1,246 |
| 2014 Q3 | 3,522 | 460 | 45,897 | 2,214 | $21,024,959.38 | 1,332 |
| 2014 Q4 | 4,334 | 558 | 54,758 | 2,737 | $21,129,168.27 | 178 |
| *2015 Total* | 16,432 | 2,487 | 272,511 | 11,616 | $76,151,470.57 | 1,272 |
| 2015 Q1 | 3,448 | 439 | 55,396 | 3,181 | $20,186,271.25 | 100 |
| 2015 Q2 | 5,062 | 659 | 81,860 | 3,061 | $17,958,524.54 | 487 |
| 2015 Q3 | 3,074 | 697 | 68,176 | 2,838 | $22,020,306.85 | 159 |
| 2015 Q4 | 4,848 | 693 | 67,079 | 2,536 | $15,986,367.93 | 526 |
| *2016 Total* | 23,967 | 1,922 | 233,627 | 15,129 | $61,904,940.69 | 1,624 |
| 2016 Q1 | 8,658 | 450 | 56,207 | 3,594 | $13,666,943.02 | 373 |
| 2016 Q2 | 3,817 | 441 | 78,798 | 3,789 | $16,080,680.54 | 112 |
| 2016 Q3 | 6,681 | 502 | 58,469 | 4,559 | $16,615,279.44 | 224 |
| 2016 Q4 | 4,812 | 530 | 40,153 | 3,186 | $15,542,037.69 | 915 |
| *2017 Total* | 26,596 | 1,792 | 163,953 | 21,060 | $64,901,364.54 | 766 |
| 2017 Q1 | 6,781 | 317 | 49,585 | 4,493 | $14,086,961.77 | 118 |
| 2017 Q2 | 10,409 | 406 | 48,203 | 3,987 | $17,880,196.17 | 187 |
| 2017 Q3 | 5,994 | 564 | 34,183 | 5,798 | $17,131,603.60 | 229 |
| 2017 Q4 | 3,412 | 506 | 31,983 | 6,783 | $15,802,603.00 | 232 |
| *2018 Total* | 23,464 | 4,078 | 239,890 | 45,994 | $115,297,303.62 | 2,224 |
| 2018 Q1 | 8,057 | 622 | 37,041 | 6,996 | $15,637,513.97 | 611 |
| 2018 Q2 | 6,763 | 494 | 40,884 | 7,195 | $14,550,073.55 | 195 |
| 2018 Q3 | 3,979 | 599 | 25,848 | 6,241 | $20,387,495.90 | 210 |
| 2018 Q4 | 4,665 | 2,362 | 136,117 | 25,562 | $64,722,220.20 | 1,208 |
| *2019 Total* | 40,453 | 2,461 | 131,322 | 31,110 | $68,879,079.64 | 3,223 |
| 2019 Q1 | 6,345 | 506 | 28,655 | 5,234 | $12,966,316.83 | 160 |
| 2019 Q2 | 7,951 | 499 | 26,523 | 7,293 | $18,992,632.42 | 1,243 |
| 2019 Q3 | 21,827 | 621 | 39,269 | 9,116 | $23,080,746.78 | 1,075 |
| 2019 Q4 | 4,331 | 836 | 36,875 | 9,466 | $13,839,383.61 | 745 |
| *2020 Total* | 19,344 | 2,369 | 147,364 | 42,709 | $96,425,920.29 | 1,920 |
| 2020 Q1 | 5,688 | 604 | 39,059 | 10,516 | $17,352,602.52 | 245 |
| 2020 Q2 | 3,887 | 412 | 23,032 | 8,036 | $13,883,729.29 | 854 |
| 2020 Q3 | 3,727 | 532 | 54,260 | 9,777 | $15,266,021.60 | 397 |
| 2020 Q4 | 6,041 | 820 | 31,014 | 14,380 | $49,923,566.88 | 424 |
| *2021 Total* | 34,966 | 2,192 | 78,886 | 67,286 | $65,564,642.00 | 2,095 |
| 2021 Q1 | 9,712 | 709 | 27,303 | 11,835 | $13,530,514.00 | 523 |
| 2021 Q2 | 9,756 | 394 | 20,022 | 12,655 | $15,698,097.00 | 395 |
| 2021 Q3 | 5,205 | 675 | 23,902 | 20,575 | $23,584,988.00 | 537 |
| 2021 Q4 | 10,293 | 413 | 7,659 | 22,221 | $12,751,043.00 | 640 |
| *2022 Total* | 35,618 | 1,011 | 54,253 | 105,127 | $81,808,327.00 | 2,151 |
| 2022 Q1 | 5,546 | 213 | 7,906 | 25,521 | $11,960,438.00 | 324 |
| 2022 Q2 | 3,829 | 87 | 10,038 | 12,355 | $17,152,341.00 | 345 |
| 2022 Q3 | 18,343 | 529 | 27,786 | 52,719 | $38,375,389.00 | 1,071 |
| 2022 Q4 | 7,900 | 182 | 8,523 | 14,532 | $14,320,159.00 | 411 |
| *2023 Total* | 31,553 | 629 | 48,656 | 56,326 | $47,146,031.00 | 2,799 |
| 2023 Q1 | 5,910 | 232 | 5,525 | 13,888 | $9,539,134.00 | 335 |
| 2023 Q2 | 15,928 | 150 | 14,741 | 17,287 | $13,505,978.00 | 501 |
| 2023 Q3 | 3,692 | 97 | 12,550 | 11,847 | $12,390,924.00 | 1,126 |
| 2023 Q4 | 6,023 | 150 | 15,840 | 13,304 | $11,709,995.00 | 837 |

Notes: Drug data are measured in kg. Currency is measured in U.S. dollars. Weapons refer to firearms.
Source: DHS, CBP OFO, BorderStat (received 10/03/2023).

**Table K1. CBP USBP Agents by Sector: FYs 2014 to 2023**

This information is FOUO/LES) and will be transmitted to the Committees in a manner consistent with limitations placed upon the sharing of FOUO/LES information.

**Table K2. CBP OFO Officers by Field Office: FYs 2014 to 2023**

This information is FOUO/LES and will be transmitted to the Committees in a manner consistent with limitations placed upon the sharing of FOUO/LES information.

## Table L1. Violence against CBP USBP Agents by Sector: FYs 2014 to 2023

| Fiscal Year/Quarter | Total Nationwide | Big Bend, TX[1] | Blaine, WA | Buffalo, NY | Del Rio, TX | Detroit, MI | El Centro, CA | El Paso, TX | Grand Forks, ND | Havre, MT | Houlton, ME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 373 | 2 | 0 | 1 | 12 | 1 | 28 | 19 | 0 | 0 | 4 |
| 2014 Q1 | 79 | 1 | 0 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 4 |
| 2014 Q2 | 116 | 1 | 0 | 0 | 3 | 1 | 7 | 6 | 0 | 0 | 0 |
| 2014 Q3 | 104 | 0 | 0 | 1 | 5 | 0 | 10 | 6 | 0 | 0 | 0 |
| 2014 Q4 | 74 | 0 | 0 | 0 | 3 | 0 | 7 | 3 | 0 | 0 | 0 |
| *2015 Total* | 378 | 5 | 4 | 0 | 3 | 1 | 39 | 27 | 0 | 0 | 0 |
| 2015 Q1 | 109 | 1 | 1 | 0 | 1 | 0 | 15 | 6 | 0 | 0 | 0 |
| 2015 Q2 | 109 | 2 | 1 | 0 | 0 | 1 | 3 | 14 | 0 | 0 | 0 |
| 2015 Q3 | 63 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | 0 | 0 | 0 |
| 2015 Q4 | 97 | 2 | 2 | 0 | 2 | 0 | 17 | 0 | 0 | 0 | 0 |
| *2016 Total* | 454 | 9 | 1 | 0 | 13 | 1 | 22 | 34 | 6 | 0 | 2 |
| 2016 Q1 | 81 | 0 | 0 | 0 | 2 | 0 | 1 | 10 | 0 | 0 | 0 |
| 2016 Q2 | 109 | 3 | 1 | 0 | 2 | 1 | 4 | 14 | 1 | 0 | 1 |
| 2016 Q3 | 127 | 4 | 0 | 0 | 2 | 0 | 6 | 8 | 2 | 0 | 0 |
| 2016 Q4 | 137 | 2 | 0 | 0 | 7 | 0 | 11 | 2 | 3 | 0 | 1 |
| *2017 Total* | 456 | 11 | 0 | 2 | 12 | 1 | 26 | 51 | 1 | 0 | 0 |
| 2017 Q1 | 133 | 0 | 0 | 0 | 7 | 0 | 9 | 9 | 0 | 0 | 0 |
| 2017 Q2 | 117 | 6 | 0 | 0 | 2 | 0 | 5 | 3 | 1 | 0 | 0 |
| 2017 Q3 | 95 | 0 | 0 | 2 | 3 | 0 | 3 | 34 | 0 | 0 | 0 |
| 2017 Q4 | 111 | 5 | 0 | 0 | 0 | 1 | 9 | 5 | 0 | 0 | 0 |
| *2018 Total* | 486 | 14 | 0 | 4 | 13 | 0 | 77 | 21 | 0 | 1 | 0 |
| 2018 Q1 | 110 | 4 | 0 | 1 | 4 | 0 | 11 | 3 | 0 | 0 | 0 |
| 2018 Q2 | 125 | 5 | 0 | 2 | 0 | 0 | 17 | 6 | 0 | 0 | 0 |
| 2018 Q3 | 133 | 1 | 0 | 1 | 2 | 0 | 19 | 7 | 0 | 1 | 0 |
| 2018 Q4 | 118 | 4 | 0 | 0 | 7 | 0 | 30 | 5 | 0 | 0 | 0 |
| *2019 Total* | 518 | 3 | 2 | 0 | 27 | 0 | 85 | 33 | 1 | 0 | 1 |
| 2019 Q1 | 153 | 0 | 2 | 0 | 4 | 0 | 22 | 4 | 0 | 0 | 0 |
| 2019 Q2 | 148 | 1 | 0 | 0 | 8 | 0 | 26 | 10 | 1 | 0 | 0 |
| 2019 Q3 | 129 | 0 | 0 | 0 | 8 | 0 | 13 | 10 | 0 | 0 | 1 |
| 2019 Q4 | 88 | 2 | 0 | 0 | 7 | 0 | 24 | 9 | 0 | 0 | 0 |
| *2020 Total* | 618 | 9 | 194 | 2 | 24 | 4 | 52 | 37 | 1 | 0 | 1 |
| 2020 Q1 | 96 | 4 | 0 | 0 | 5 | 1 | 10 | 7 | 0 | 0 | 0 |
| 2020 Q2 | 106 | 1 | 0 | 0 | 8 | 1 | 12 | 12 | 1 | 0 | 0 |
| 2020 Q3 | 81 | 2 | 1 | 1 | 3 | 0 | 16 | 6 | 0 | 0 | 1 |
| 2020 Q4 | 335 | 2 | 193 | 1 | 8 | 2 | 14 | 12 | 0 | 0 | 0 |
| *2021 Total* | 456 | 10 | 2 | 0 | 44 | 0 | 52 | 54 | 0 | 0 | 0 |
| 2021 Q1 | 84 | 2 | 1 | 0 | 7 | 0 | 3 | 12 | 0 | 0 | 0 |
| 2021 Q2 | 108 | 5 | 0 | 0 | 10 | 0 | 9 | 15 | 0 | 0 | 0 |
| 2021 Q3 | 149 | 2 | 1 | 0 | 22 | 0 | 23 | 17 | 0 | 0 | 0 |
| 2021 Q4 | 115 | 1 | 0 | 0 | 5 | 0 | 17 | 10 | 0 | 0 | 0 |
| *2022 Total* | 543 | 8 | 0 | 0 | 21 | 0 | 45 | 56 | 0 | 0 | 1 |
| 2022 Q1 | 117 | 4 | 0 | 0 | 3 | 0 | 7 | 12 | 0 | 0 | 1 |
| 2022 Q2 | 158 | 4 | 0 | 0 | 3 | 0 | 14 | 7 | 0 | 0 | 0 |
| 2022 Q3 | 132 | 0 | 0 | 0 | 11 | 0 | 10 | 20 | 0 | 0 | 0 |
| 2022 Q4 | 136 | 0 | 0 | 0 | 4 | 0 | 14 | 17 | 0 | 0 | 0 |
| *2023 Total* | 466 | 8 | 0 | 0 | 35 | 1 | 34 | 111 | 0 | 0 | 1 |
| 2023 Q1 | 143 | 1 | 0 | 0 | 6 | 0 | 15 | 20 | 0 | 0 | 1 |
| 2023 Q2 | 112 | 3 | 0 | 0 | 11 | 1 | 8 | 31 | 0 | 0 | 0 |
| 2023 Q3 | 104 | 2 | 0 | 0 | 7 | 0 | 7 | 34 | 0 | 0 | 0 |
| 2023 Q4 | 107 | 2 | 0 | 0 | 11 | 0 | 4 | 26 | 0 | 0 | 0 |

## Table L1. Violence against CBP USBP Agents by Sector: FYs 2014 to 2023 (continued)

| Fiscal Year/Quarter | Laredo, TX | Miami, FL | New Orleans, LA | Ramey, PR | Rio Grande Valley, TX | San Diego, CA | Spokane, WA | Swanton, VT | Tucson, AZ | Yuma, AZ | Special Operations Group[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 26 | 1 | 0 | 0 | 89 | 85 | 0 | 0 | 99 | 6 | 0 |
| 2014 Q1 | 9 | 0 | 0 | 0 | 9 | 19 | 0 | 0 | 28 | 1 | 0 |
| 2014 Q2 | 10 | 1 | 0 | 0 | 23 | 31 | 0 | 0 | 29 | 4 | 0 |
| 2014 Q3 | 4 | 0 | 0 | 0 | 42 | 14 | 0 | 0 | 20 | 1 | 0 |
| 2014 Q4 | 3 | 0 | 0 | 0 | 15 | 21 | 0 | 0 | 22 | 0 | 0 |
| *2015 Total* | 34 | 0 | 0 | 0 | 110 | 60 | 0 | 0 | 87 | 8 | 0 |
| 2015 Q1 | 15 | 0 | 0 | 0 | 31 | 16 | 0 | 0 | 19 | 4 | 0 |
| 2015 Q2 | 5 | 0 | 0 | 0 | 22 | 24 | 0 | 0 | 37 | 0 | 0 |
| 2015 Q3 | 11 | 0 | 0 | 0 | 13 | 9 | 0 | 0 | 15 | 4 | 0 |
| 2015 Q4 | 3 | 0 | 0 | 0 | 44 | 11 | 0 | 0 | 16 | 0 | 0 |
| *2016 Total* | 28 | 3 | 0 | 1 | 151 | 52 | 0 | 1 | 123 | 7 | 0 |
| 2016 Q1 | 6 | 0 | 0 | 0 | 28 | 11 | 0 | 0 | 21 | 2 | 0 |
| 2016 Q2 | 11 | 3 | 0 | 0 | 26 | 8 | 0 | 0 | 34 | 0 | 0 |
| 2016 Q3 | 8 | 0 | 0 | 1 | 44 | 15 | 0 | 0 | 34 | 3 | 0 |
| 2016 Q4 | 3 | 0 | 0 | 0 | 53 | 18 | 0 | 1 | 34 | 2 | 0 |
| *2017 Total* | 28 | 1 | 0 | 0 | 149 | 68 | 0 | 4 | 78 | 24 | 0 |
| 2017 Q1 | 9 | 0 | 0 | 0 | 50 | 25 | 0 | 0 | 24 | 0 | 0 |
| 2017 Q2 | 7 | 0 | 0 | 0 | 53 | 19 | 0 | 0 | 18 | 3 | 0 |
| 2017 Q3 | 4 | 0 | 0 | 0 | 18 | 4 | 0 | 2 | 18 | 7 | 0 |
| 2017 Q4 | 8 | 1 | 0 | 0 | 28 | 20 | 0 | 2 | 18 | 14 | 0 |
| *2018 Total* | 47 | 2 | 2 | 0 | 138 | 56 | 1 | 0 | 91 | 19 | 0 |
| 2018 Q1 | 12 | 1 | 0 | 0 | 29 | 15 | 0 | 0 | 24 | 6 | 0 |
| 2018 Q2 | 17 | 1 | 0 | 0 | 39 | 8 | 1 | 0 | 25 | 4 | 0 |
| 2018 Q3 | 10 | 0 | 2 | 0 | 45 | 13 | 0 | 0 | 26 | 6 | 0 |
| 2018 Q4 | 8 | 0 | 0 | 0 | 25 | 20 | 0 | 0 | 16 | 3 | 0 |
| *2019 Total* | 42 | 0 | 1 | 0 | 98 | 124 | 0 | 2 | 81 | 18 | 0 |
| 2019 Q1 | 5 | 0 | 0 | 0 | 30 | 56 | 0 | 0 | 25 | 5 | 0 |
| 2019 Q2 | 16 | 0 | 1 | 0 | 22 | 35 | 0 | 2 | 19 | 7 | 0 |
| 2019 Q3 | 11 | 0 | 0 | 0 | 37 | 19 | 0 | 0 | 27 | 3 | 0 |
| 2019 Q4 | 10 | 0 | 0 | 0 | 9 | 14 | 0 | 0 | 10 | 3 | 0 |
| *2020 Total* | 39 | 0 | 1 | 0 | 66 | 44 | 2 | 6 | 75 | 14 | 47 |
| 2020 Q1 | 16 | 0 | 0 | 0 | 16 | 9 | 0 | 2 | 19 | 3 | 4 |
| 2020 Q2 | 10 | 0 | 0 | 0 | 19 | 11 | 2 | 4 | 21 | 4 | 0 |
| 2020 Q3 | 4 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 16 | 5 | 0 |
| 2020 Q4 | 9 | 0 | 1 | 0 | 18 | 11 | 0 | 0 | 19 | 2 | 43 |
| *2021 Total* | 44 | 0 | 0 | 0 | 85 | 67 | 0 | 0 | 58 | 28 | 12 |
| 2021 Q1 | 13 | 0 | 0 | 0 | 25 | 4 | 0 | 0 | 9 | 3 | 5 |
| 2021 Q2 | 8 | 0 | 0 | 0 | 10 | 29 | 0 | 0 | 12 | 3 | 7 |
| 2021 Q3 | 13 | 0 | 0 | 0 | 24 | 22 | 0 | 0 | 18 | 7 | 0 |
| 2021 Q4 | 10 | 0 | 0 | 0 | 26 | 12 | 0 | 0 | 19 | 15 | 0 |
| *2022 Total* | 29 | 0 | 0 | 0 | 110 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2022 Q1 | 7 | 0 | 2 | 0 | 12 | 32 | 0 | 0 | 26 | 11 | 0 |
| 2022 Q2 | 6 | 0 | 0 | 0 | 45 | 30 | 0 | 0 | 32 | 16 | 1 |
| 2022 Q3 | 12 | 0 | 0 | 0 | 25 | 14 | 0 | 0 | 22 | 18 | 0 |
| 2022 Q4 | 4 | 0 | 0 | 0 | 28 | 16 | 0 | 0 | 26 | 27 | 0 |
| *2023 Total* | 27 | 2 | 3 | 0 | 57 | 58 | 0 | 7 | 77 | 43 | 2 |
| 2023 Q1 | 6 | 0 | 0 | 0 | 18 | 26 | 0 | 2 | 23 | 25 | 0 |
| 2023 Q2 | 8 | 0 | 3 | 0 | 10 | 8 | 0 | 0 | 21 | 6 | 2 |
| 2023 Q3 | 10 | 1 | 0 | 0 | 12 | 11 | 0 | 1 | 15 | 4 | 0 |
| 2023 Q4 | 3 | 1 | 0 | 0 | 17 | 13 | 0 | 4 | 18 | 8 | 0 |

[1] Known as Marfa, Texas, before 2012.
[2] Includes CBP's Office of Training and Development, Office of Intelligence, Office of the Commissioner, Office of International Affairs, and Office of Technology.
Note: There was a methodology change in the fourth quarter of FY 2020; FY 2017 onward is the number of agents assaulted instead of the number of assault incidents.
Source: DHS, CBP USBP, EID through FY 2016 and the E-STAR system afterward (received 10/19/2023).

## Table L2. Violence against CBP OFO Officers by Field Office: FYs 2014 to 2023

| Fiscal Year/Quarter | Total Nationwide | Atlanta, GA | Baltimore, MD | Boston, MA | Buffalo, NY | Chicago, IL | Detroit, MI | El Paso, TX | Houston, TX | Laredo, TX | Los Angeles, CA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 116 | 0 | 2 | 1 | 2 | 0 | 7 | 11 | 1 | 14 | 7 |
| 2014 Q1 | 29 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 1 |
| 2014 Q2 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 3 |
| 2014 Q3 | 26 | 0 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 3 | 1 |
| 2014 Q4 | 31 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 1 | 3 | 2 |
| *2015 Total* | 85 | 0 | 0 | 1 | 2 | 1 | 6 | 10 | 2 | 13 | 5 |
| 2015 Q1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2015 Q2 | 20 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 5 | 0 |
| 2015 Q3 | 27 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 5 | 3 |
| 2015 Q4 | 31 | 0 | 0 | 1 | 0 | 0 | 2 | 4 | 1 | 3 | 2 |
| *2016 Total* | 83 | 3 | 0 | 2 | 1 | 0 | 2 | 7 | 3 | 14 | 2 |
| 2016 Q1 | 21 | 3 | 0 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 0 |
| 2016 Q2 | 25 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 1 |
| 2016 Q3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 |
| 2016 Q4 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 5 | 1 |
| *2017 Total* | 46 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 8 | 4 |
| 2017 Q1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 |
| 2017 Q2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 2017 Q3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2017 Q4 | 16 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| *2018 Total* | 75 | 2 | 0 | 0 | 2 | 0 | 2 | 12 | 0 | 14 | 0 |
| 2018 Q1 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 |
| 2018 Q2 | 16 | 0 | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 2 | 0 |
| 2018 Q3 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 |
| 2018 Q4 | 22 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 1 |
| *2019 Total* | 135 | 4 | 0 | 3 | 3 | 0 | 3 | 24 | 4 | 27 | 0 |
| 2019 Q1 | 21 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 1 | 0 |
| 2019 Q2 | 32 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 4 | 0 |
| 2019 Q3 | 50 | 0 | 0 | 0 | 1 | 0 | 0 | 14 | 0 | 8 | 0 |
| 2019 Q4 | 32 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 4 | 14 | 0 |
| *2020 Total* | 262 | 1 | 0 | 2 | 0 | 0 | 0 | 24 | 0 | 20 | 0 |
| 2020 Q1 | 24 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 3 | 0 |
| 2020 Q2 | 30 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 10 | 0 |
| 2020 Q3 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| 2020 Q4 | 194 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 4 | 0 |
| *2021 Total* | 134 | 1 | 0 | 4 | 0 | 6 | 4 | 27 | 3 | 35 | 1 |
| 2021 Q1 | 20 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 1 | 5 | 0 |
| 2021 Q2 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 13 | 0 |
| 2021 Q3 | 51 | 0 | 0 | 1 | 0 | 5 | 3 | 13 | 0 | 6 | 1 |
| 2021 Q4 | 33 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 11 | 0 |
| *2022 Total* | 120 | 0 | 0 | 4 | 4 | 0 | 0 | 14 | 4 | 16 | 0 |
| 2022 Q1 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2022 Q2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 |
| 2022 Q3 | 53 | 0 | 0 | 4 | 4 | 0 | 0 | 8 | 1 | 10 | 0 |
| 2022 Q4 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 |
| *2023 Total* | 97 | 1 | 0 | 0 | 1 | 1 | 0 | 17 | 0 | 23 | 0 |
| 2023 Q1 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 0 |
| 2023 Q2 | 37 | 1 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 10 | 0 |
| 2023 Q3 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 4 | 0 |
| 2023 Q4 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |

## Table L2. Violence against CBP OFO Officers by Field Office: FYs 2014 to 2023 (continued)

| Fiscal Year/Quarter | Miami, FL | New Orleans, LA | New York, NY | Portland, OR | San Diego, CA | San Francisco, CA | San Juan, PR | Seattle, WA | Tampa, FL | Tucson, AZ | Washington HQ/ Preclearance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *2014 Total* | 13 | 1 | 11 | 0 | 32 | 0 | 0 | 0 | 1 | 13 | 0 |
| 2014 Q1 | 3 | 0 | 6 | 0 | 8 | 0 | 0 | 0 | 0 | 4 | 0 |
| 2014 Q2 | 2 | 0 | 4 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 |
| 2014 Q3 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 2 | 0 |
| 2014 Q4 | 6 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 5 | 0 |
| *2015 Total* | 7 | 1 | 2 | 0 | 14 | 0 | 0 | 11 | 0 | 10 | 0 |
| 2015 Q1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| 2015 Q2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 1 | 0 |
| 2015 Q3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 4 | 0 |
| 2015 Q4 | 6 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 0 |
| *2016 Total* | 4 | 0 | 2 | 0 | 23 | 0 | 0 | 0 | 0 | 20 | 0 |
| 2016 Q1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 7 | 0 |
| 2016 Q2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 0 |
| 2016 Q3 | 0 | 0 | 2 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 Q4 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 0 |
| *2017 Total* | 2 | 0 | 3 | 0 | 11 | 0 | 1 | 0 | 0 | 11 | 0 |
| 2017 Q1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 |
| 2017 Q2 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 3 | 0 |
| 2017 Q3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 |
| 2017 Q4 | 1 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| *2018 Total* | 4 | 0 | 0 | 0 | 22 | 1 | 0 | 1 | 0 | 8 | 0 |
| 2018 Q1 | 1 | 0 | 1 | 0 | 6 | 0 | 1 | 0 | 1 | 2 | 0 |
| 2018 Q2 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2018 Q3 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 0 |
| 2018 Q4 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 1 | 0 | 3 | 0 |
| *2019 Total* | 6 | 0 | 0 | 0 | 35 | 2 | 0 | 10 | 0 | 14 | 0 |
| 2019 Q1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 6 | 0 |
| 2019 Q2 | 2 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 4 | 0 |
| 2019 Q3 | 2 | 0 | 0 | 0 | 16 | 1 | 0 | 5 | 0 | 3 | 0 |
| 2019 Q4 | 2 | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| *2020 Total* | 7 | 0 | 0 | 169 | 26 | 1 | 0 | 2 | 0 | 10 | 0 |
| 2020 Q1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 4 | 0 |
| 2020 Q2 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 0 |
| 2020 Q3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 |
| 2020 Q4 | 0 | 0 | 0 | 169 | 11 | 1 | 0 | 0 | 0 | 0 | 0 |
| *2021 Total* | 1 | 0 | 2 | 0 | 43 | 1 | 0 | 4 | 0 | 2 | 0 |
| 2021 Q1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2021 Q2 | 0 | 0 | 2 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 Q3 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2021 Q4 | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 4 | 0 | 0 | 0 |
| *2022 Total* | 16 | 0 | 3 | 0 | 43 | 0 | 0 | 4 | 0 | 12 | 0 |
| 2022 Q1 | 8 | 0 | 1 | 0 | 10 | 0 | 0 | 1 | 0 | 1 | 0 |
| 2022 Q2 | 1 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 2 | 0 |
| 2022 Q3 | 3 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 7 | 0 |
| 2022 Q4 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 2 | 0 |
| *2023 Total* | 2 | 0 | 2 | 0 | 20 | 4 | 0 | 6 | 3 | 17 | 0 |
| 2023 Q1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 14 | 0 |
| 2023 Q2 | 1 | 0 | 1 | 0 | 10 | 2 | 0 | 2 | 3 | 1 | 0 |
| 2023 Q3 | 1 | 0 | 1 | 0 | 6 | 1 | 0 | 1 | 0 | 2 | 0 |
| 2023 Q4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

NA - Not available.

Note: This table was updated with new methodology back to FY 2017 specifically showing the number of agents assaulted.

Source: DHS, CBP OFO, BorderStat (for FY 2010-FY2020 Q2), E-STAR system for subsequent years (received 10/13/2023).